In re: PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Air Conditioners | Bellevue | Replaced 2 Fan Motors And Rain Shields | 2,404.19 | 2,318.33 |
| Air Conditioners | Bellevue | Replaced 2 Fan Motors And Rain Shields | 2,182.57 | 2,104.62 |
| Air Conditioners | Bellevue | Replaced 2 Fan Motors And Blades | 3,269.07 | 3,152.32 |
| Air Conditioners | Bellevue | 2 Fan Motors And Blades And Ignition Control Module | 1,883.10 | 1,815.85 |
| Air Conditioners | BRIDGEWATER | Defective Motor Repairs | 5,601.45 | 5,468.09 |
| Air Conditioners | BRIDGEWATER | Defective Motor Repair | 1,867.15 | 1,822.70 |
| Air Conditioners | CERITOS | Replaced 8 10 Ton Units (Contract Total 115,350) | 38,065.00 | 31,267.68 |
| Air Conditioners | CERITOS | Hvac Replacement Total 115,350 See Syst 475 | 77,285.00 | 66,244.28 |
| Air Conditioners | CERITOS | Hvac Replacement | 9,865.00 | 8,573.16 |
| Air Conditioners | CL LANGHORNE | Air Conditioner | 7,400.00 | - |
| Air Conditioners | CL LANGHORNE | Air Conditioner | 16,450.00 | - |
| Air Conditioners | CONCORD | Installed New Carrier Air Conditioning Unit | 19,516.00 | 16,263.33 |
| Air Conditioners | Concourse | Lead Compressor Repaired | 3,083.27 | 3,009.86 |
| Air Conditioners | CO-OP CITY | Work On Trane Unit | (5,402.49) | (4,887.97) |
| Air Conditioners | CO-OP CITY | Provided Work On Trane Unit #5 | 5,402.49 | 4,887.97 |
| Air Conditioners | EAST BRUNSWI | 1 New Motor, Fan Blade, Rain Shield, Capacitor And Hub | 2,532.69 | 2,412.09 |
| Air Conditioners | EATONTOWN | Repair To Lennox Unit | 4,579.60 | 4,197.97 |
| Air Conditioners | EATONTOWN | Furnish And Install 1 New Compressor | 5,029.70 | 4,131.54 |
| Air Conditioners | EATONTOWN | Air Conditioner Repair | 2,559.90 | 1,980.87 |
| Air Conditioners | EATONTOWN | 1 New Copeland Compressor, 40 Amp Contractor | 5,860.39 | 5,581.33 |
| Air Conditioners | ELMHURST | Hvac Compressor | 6,681.32 | 6,283.62 |
| Air Conditioners | FAIRFIELD | Air Conditioner Part Installation | 2,294.90 | 1,721.18 |
| Air Conditioners | FAIRFIELD | 1 New Compressor, Amp Contractor, Liquid Line Drier, Sighglass | 5,641.04 | 5,372.42 |
| Air Conditioners | Farmingdale | Hvac Motors, Blades And Misc Parts | 17,016.11 | 16,003.25 |
| Air Conditioners | Farmingdale | 7 New Flue Box Assemblies | 12,296.35 | 11,710.81 |
| Air Conditioners | Fulton St | Work On Trane | 7,201.52 | 5,744.07 |
| Air Conditioners | Fulton St | Hvac (Total Invoice 12,197.61) 1/2 Paid In August | 6,098.81 | 5,082.34 |
| Air Conditioners | Fulton St | Furnish And Install New Condensers And Compressor | 6,098.80 | 5,009.73 |
| Air Conditioners | Fulton St | Downpayment On Air Conditioning | 7,201.52 | 5,658.34 |
| Air Conditioners | Fulton St | 1 New Trane Compressor And Liquid Line Drier | 7,992.66 | 7,612.06 |
| Air Conditioners | Garden City | Remove Defective Hvac Parts And Replace With New | 2,080.17 | 1,956.36 |
| Air Conditioners | Garden City | Defective Unit Repairs | 2,547.26 | 2,486.61 |
| Air Conditioners | Garden City | Carrier Compressor, Motor, 2 Amp Contactors, Etc. | 12,861.20 | 12,401.87 |
| Air Conditioners | HOLBROOK | Repairs On Carrier Unit #4 | 4,154.91 | 3,759.20 |
| Air Conditioners | HOLBROOK | Repairs On Carrier Unit #1 | 4,980.46 | 4,506.13 |
| Air Conditioners | HOLBROOK | Air Conditioner Work | 3,837.20 | 2,969.27 |
| Air Conditioners | Iselin | Installation Of Air Conditioner | 7,784.64 | 6,209.18 |
| Air Conditioners | Iselin | Heating Repairs | 29,318.00 | 25,827.76 |
| Air Conditioners | Iselin | Air Conditioner Repair | 5,066.80 | 3,920.74 |
| Air Conditioners | Iselin | Air Conditioner | 7,784.64 | 6,301.86 |
| Air Conditioners | JERSEY CITY | Trane Repairs | 3,704.34 | 3,616.14 |
| Air Conditioners | JERSEY CITY | New Condenser Fan Motor Installation | 3,907.16 | 3,023.40 |
| Air Conditioners | LANGHORNE | Repairs To Carrier Unit | 16,450.00 | 13,120.83 |
| Air Conditioners | LANGHORNE | Repair To Air Conditioning | 7,400.00 | 5,902.38 |
| Air Conditioners | LAS VEGAS | Removed And Replaced 15 Ton Compressor | 3,936.00 | 3,233.14 |
| Air Conditioners | LAS VEGAS | Condesor Fan Motor | 2,871.21 | 2,768.67 |
| Air Conditioners | LYNNWOOD | Material Repairs To 6 Rooftop Units That Will Prolong | 34,355.77 | 28,220.81 |
| Air Conditioners | LYNNWOOD | Installed Hvac Unit | 19,926.52 | 18,028.76 |
| Air Conditioners | MARINE PARK | Repairs To Unit | 4,253.72 | 3,797.96 |
| Air Conditioners | MARINE PARK | Provided Work On York Unit | 3,193.81 | 2,889.64 |
| Air Conditioners | MARINE PARK | New Thermostat Part Installation | 3,757.36 | 2,907.48 |
| Air Conditioners | MARINE PARK | Motor Repairs | 2,281.29 | 2,226.98 |
| Air Conditioners | MARINE PHOENI | Hvac Compressor | 8,626.65 | 8,113.16 |
| Air Conditioners | MARINE PARK | Completion Of Marine Park | 8,626.65 | 8,113.16 |
| Air Conditioners | MARINE PARK | Air Conditioner Repair | 5,826.24 | 4,300.32 |
| Air Conditioners | MARINE PARK | Air Conditioner Repair | 2,584.74 | 1,938.56 |
| Air Conditioners | MARINE PARK | Air Conditioner Repair | 3,728.10 | 2,840.45 |
| Air Conditioners | MARINE PARK | Air Conditioner Part Repair | 5,826.24 | 4,300.32 |
| Air Conditioners | MARINE PARK | 1 New Condensor Fan Motor, Blade, Capacitor And Rain Shirld | 1,961.59 | 1,868.19 |
| Air Conditioners | MESA AZ | Hvac Repair/Replacement Proposal 40-157 | 178,601.80 | 146,708.62 |
| Air Conditioners | Middle Villa | Repairs To Air Conditioning | 20,881.69 | 16,655.63 |
| Air Conditioners | Middle Villa | Modulating Motor Fabricated And Installed | 5,643.09 | 5,441.55 |
| Air Conditioners | Middle Villa | Middle Village Project | 48,237.71 | 41,920.87 |
| Air Conditioners | NESCONSET | Spreadsheet Adjustment Never Added | 10,743.01 | |
| Air Conditioners | NEW VALLEY S | Install 15 Ton As Fired Heat | 150,000.00 | 133,928.58 |
| Air Conditioners | NORTH HIGHLA | New Acme Exhaust Fan M#Pr9A6 | 2,440.00 | 2,149.52 |
| Air Conditioners | NORTH PHOENI | Replaced Semi-Hormetic Compressor For 7.5 Ton Compressor Unit | 31,918.69 | 27,358.88 |
| Air Conditioners | NORTH PHOENI | Determined Semi Hormetic Compressor To Be Defective And Racanell | 5,299.54 | 4,542.46 |
| Air Conditioners | NORTHRIDGE C | Replaced Evaporator Coils In Heat Pump | 10,544.94 | 9,164.05 |
| Air Conditioners | NORTHRIDGE C | Fan Motor, Blade & Rain Shield | 2,135.10 | 2,109.69 |
| Air Conditioners | PARAMUS | Rimco Air | 9,523.00 | 8,502.69 |
| Air Conditioners | PARAMUS | Replacement Of Hvac Unit #8 | 11,750.00 | 11,190.48 |
| Air Conditioners | PARAMUS | Repairs To Lennox Unit #5 | 9,737.00 | 8,693.75 |
| Air Conditioners | PARAMUS | Repairs To Carrier Unit #9 | 9,469.50 | 8,454.91 |
| Air Conditioners | PARAMUS | Repairs To Carrier Unit #5 | 4,884.55 | 4,361.22 |
| Air Conditioners | PARAMUS | New Compressor Installation | 7,769.80 | 6,104.85 |
| Air Conditioners | PARAMUS | Installation Of Rooftop Package Units | 122,000.00 | 100,214.29 |
| Air Conditioners | PARAMUS | Hvac Unit Replacement | 11,750.00 | 11,330.36 |
| Air Conditioners | PARAMUS | Hvac Parts | 17,922.50 | 16,855.69 |
| Air Conditioners | PARAMUS | Electrical Upgrades For Hvac | 10,400.00 | 9,038.09 |
| Air Conditioners | PARAMUS | Downpayment For Paramus Contract | 18,000.00 | 16,928.58 |
| Air Conditioners | PARAMUS | Air Conditioner Repair | 5,037.12 | 3,837.81 |
| Air Conditioners | PARAMUS | 2 New Motors, Capacitors, Hubs, Fan Blades And Rain Shields | 3,720.39 | 3,543.23 |
| Air Conditioners | PARAMUS JQ | Electrical Upgrades Total Cost $26000 | 15,600.00 | 13,000.00 |
| Air Conditioners | PARAMUS JQ | Capacitor & Blade Installation | 21,352.38 | 16,268.48 |
| Air Conditioners | PHOENIX | Replaced 10 Ton Compressor And Fan Condesor Motor | 8,648.00 | 8,339.15 |
| Air Conditioners | PHOENIX | Removed & Replaced Compressor | 10,481.38 | 8,484.93 |
| Air Conditioners | PHOENIX | 5 Ton Compressor, 460 Volt Motor, Etc | 7,311.61 | 7,050.48 |
| Air Conditioners | PHOENIX | 4 Condesor Fan Motors And 1 Blower Assembly | 4,013.75 | 3,870.40 |
| Air Conditioners | ROBBINSVILLE | Compressor | 1,818.17 | 1,753.24 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Air Conditioners | ROOSEVELT FI | Work On Carrier Unit #4 | 6,177.50 | 5,515.62 |
| Air Conditioners | ROOSEVELT FI | Repairs To Carrier Unit #5 | 8,342.40 | 7,448.58 |
| Air Conditioners | ROOSEVELT FI | Repairs To Carrier Unit #2 | 6,479.48 | 5,785.25 |
| Air Conditioners | SAN BERNARDI | Replace Carrier Unit | 14,082.64 | 12,406.13 |
| Air Conditioners | SAN FRANCISC | Compressor Installation | 11,606.82 | - |
| Air Conditioners | SAN JOSE | Replaced Condensers | 12,806.00 | 10,671.67 |
| Air Conditioners | TACOMA | Installed New 10 Ton Unit With Factory Curb Adapter | 117,933.26 | 96,873.75 |
| Air Conditioners | Tempe | 7.5 Ton Compressor | 8,645.84 | 8,131.21 |
| Air Conditioners | TEMPE AZ | Removed And Replaced 15 Ton Compressor | 11,194.84 | 9,195.76 |
| Air Conditioners | TEMPE AZ | Removed And Replaced 15 Ton Compressor | 13,918.96 | 11,599.13 |
| Air Conditioners | TEMPE AZ | Removed And Replaced (1) 15 Ton Compressor | 12,816.34 | 10,527.71 |
| Air Conditioners | TEMPE AZ | Installed Evaporative Cooler | 3,468.00 | 2,766.15 |
| Air Conditioners | TEMPE AZ | Compressor Replacement | 8,394.81 | 6,495.98 |
| Air Conditioners | TEMPE AZ | Compressor Replacement | 8,394.81 | 6,495.98 |
| Air Conditioners | Tukwila | Replaced 6 Rooftop Package Units | 202,575.01 | 166,400.90 |
| Air Conditioners | Tukwila | Hvac Work Completed In Ref To Proposal 40-118 | 17,799.71 | 14,621.19 |
| Air Conditioners | TURNBULL BRO | Major Hvac Repairs To Carrier Unit 1 | 16,630.14 | 14,848.34 |
| Air Conditioners | TURNBULL BRO | Major Hvac Repairs To Carrier Unit 1 | 2,115.48 | 1,888.83 |
| Air Conditioners | UNION NJ | New Condenser Fan Motor Installation | 3,060.22 | 2,368.02 |
| Air Conditioners | UNION NJ | Furnished & Installed 1 New Hp Blower Motor | 1,529.03 | 1,328.81 |
| Air Conditioners | VICTORVILLE | New Condensers And Refurbished All Units | 17,667.00 | 14,722.50 |
| Fixtures | 14TH STREET | Fabricate And Install 7 Non-Illuminated Shade Style Awnings | 18,000.00 | 16,071.43 |
| Fixtures | ANAHEIM | Lighting Fixtures | 2,463.62 | 1,818.38 |
| Fixtures | Bellevue | Installed New Line Voltage And Service Receptacles | 4,807.94 | 3,949.38 |
| Fixtures | BRIDGEWATER | 7-100Watt Mh Bollards & New Underground Feeders | 10,800.00 | 10,542.86 |
| Fixtures | CERITOS | Remove And Replace Rolling Sheet Door | 2,350.00 | 2,042.26 |
| Fixtures | CERITOS | Lighting Repairs | 2,663.51 | 2,061.05 |
| Fixtures | CERITOS | Fabricated And Installed Coffee Cabinets | 4,332.00 | 4,074.66 |
| Fixtures | CONCOURSE NY | Speaker System | 16,600.10 | 13,240.56 |
| Fixtures | CONCOURSE NY | Replaced Motor & Key Switch On Electric Gate | 3,793.13 | 3,477.03 |
| Fixtures | Corona | Lighting Fixtures For Corona | 2,128.07 | 1,925.40 |
| Fixtures | Corona | Lighting Fixtures | 3,608.33 | 3,264.68 |
| Fixtures | Corona | Lighting Fixtures | 17,724.88 | 16,036.80 |
| Fixtures | Corona | Fabricated And Installed Coffee Cabinet | 5,119.00 | 4,128.23 |
| Fixtures | EAST BRUNSWI | Provided And Installed T-12 Electronic Ballasts | 7,100.00 | 5,832.14 |
| Fixtures | ELMHURST | Lighting Fixtures | 34,428.00 | 27,050.57 |
| Fixtures | FAIRFIELD | Trim Walls And Electrical | 2,230.00 | 2,044.17 |
| Fixtures | FAIRFIELD | Installed New Parking Lot Pole | 5,000.00 | 4,404.76 |
| Fixtures | Farmingdale | Tax On Electric And Light Work | 759.02 | 695.77 |
| Fixtures | Farmingdale | Tax On Electric And Light Work | 715.44 | 655.82 |
| Fixtures | Farmingdale | Supply And Install Laminate Display Cabinets | 3,258.75 | 3,064.78 |
| Fixtures | Farmingdale | Supply And Install Laminate Base And Wall Cabinets | 5,900.00 | 5,267.86 |
| Fixtures | Farmingdale | Speaker System | 9,296.15 | 7,414.79 |
| Fixtures | Farmingdale | Electrical Outlets And Emergency Lights | 2,455.00 | 2,250.41 |
| Fixtures | Farmingdale | Electric And Light | 224.09 | 205.42 |
| Fixtures | Farmingdale | Electric And Light | 423.37 | 388.09 |
| Fixtures | Farmingdale | 2X2 Inlay Fixture And U6 Bulb | 9,010.44 | 8,474.11 |
| Fixtures | FLATBUSH | Speaker System | 2,511.05 | 2,002.86 |
| Fixtures | Fresno | Portable Gate With Padlock | 5,114.56 | 4,810.13 |
| Fixtures | Garden City | 8Ft White Track And Connectors | 4,644.81 | 4,313.04 |
| Fixtures | GLENDALE | Sewer Pump Repair | 4,050.00 | - |
| Fixtures | GLENDALE | Door Installation | 4,163.00 | - |
| Fixtures | HOLBROOK | Track Lighting | 10,352.00 | 8,503.43 |
| Fixtures | HOLBROOK | Supply, Labor And Material For Electrical And Lighting Work | 8,424.00 | 7,722.00 |
| Fixtures | HOLBROOK | Speaker System | 2,185.38 | 1,743.10 |
| Fixtures | HOLBROOK | Replace Reless High Hat Fixtures | 9,010.44 | 8,259.57 |
| Fixtures | HOLBROOK | Install 5 Outlets And 3 Circuits | 1,800.00 | 1,692.86 |
| Fixtures | HOLBROOK | Install 12 New 2X2 Fluorescent Ceiling Light Fix | 7,500.00 | 6,785.72 |
| Fixtures | HUNTINGTON B | Lighting Fixtures & Installation | 4,622.26 | 3,631.78 |
| Fixtures | HUNTINGTON B | Lamp Installations | 9,572.25 | 7,407.09 |
| Fixtures | IRVINE | Installation Of New Track Fixtures | 4,019.08 | 3,444.92 |
| Fixtures | JERSEY CITY | Install Lighting Fixtures | 8,780.00 | 7,839.29 |
| Fixtures | JERSEY CITY | Electrical Track Lighting | 33,500.00 | 29,910.71 |
| Fixtures | JERSEY CITY | Electric And Light | 16,134.53 | 14,789.99 |
| Fixtures | JERSEY CITY | Electric And Light | 269.64 | 247.17 |
| Fixtures | JERSEY CITY | Electric And Light | 314.05 | 287.88 |
| Fixtures | JERSEY CITY | 5 15 Amp Electrical Circuits | 2,475.00 | 2,268.75 |
| Fixtures | LAS VEGAS | Upgrade Lighting | 42,161.70 | 38,648.22 |
| Fixtures | LYNNWOOD | Light Fixtures (Part Of Remodel) | 2,377.00 | 2,065.73 |
| Fixtures | Mesa | Portable Gate And Padlock | 9,252.14 | 8,701.42 |
| Fixtures | MESA AZ | Installed Lighting Fixtures | 7,369.18 | 6,140.98 |
| Fixtures | Middle Villa | Supply And Install 4 Laminate Display Cabinets | 4,345.00 | 4,086.37 |
| Fixtures | Middle Villa | Redo Bathrooms | 2,869.17 | 2,390.97 |
| Fixtures | Middle Villa | Connect Fire Alarm Strobes | 1,595.00 | 1,500.06 |
| Fixtures | Middle Villa | 8Ft Track And Connectors | 949.64 | 881.81 |
| Fixtures | Middle Villa | 2X2 Inlay Fixture And Bulbs | 2,731.05 | 2,535.98 |
| Fixtures | Mira Loma | Hid Light Installation | 5,200.00 | 4,023.80 |
| Fixtures | MOHEGAN LAKE | Awnings | 11,509.00 | 9,316.81 |
| Fixtures | MURRIETTA | Lighting Fixtures For Opening Of Store | 635.59 | 559.91 |
| Fixtures | MURRIETTA | Lighting Fixtures | 12,057.23 | 10,478.31 |
| Fixtures | MURRIETTA | Light Fixtures | 1,762.56 | 1,531.74 |
| Fixtures | MURRIETTA | Light Fixtures | 12,057.22 | 10,478.30 |
| Fixtures | MURRIETTA | Light Fixtures | 1,186.78 | 1,031.37 |
| Fixtures | MURRIETTA | Light Fixtures | 4,555.37 | 3,958.84 |
| Fixtures | MURRIETTA | Light Fixtures | 752.76 | 654.18 |
| Fixtures | MURRIETTA | Light Fixtures | 749.89 | 651.69 |
| Fixtures | MURRIETTA | Light Fixtures | 13,142.38 | 11,421.35 |
| Fixtures | MURRIETTA | Light Fixtures | 29,493.33 | 25,631.11 |
| Fixtures | NESCONSET | Supply And Install Laminate Base And Wall Cabinets | 6,635.00 | 5,924.11 |
| Fixtures | NESCONSET | Paint Bath, Isntall Bath Accessories | 4,257.00 | 3,800.90 |

In re: PLVTZ, Inc
Case No. 07-13532 (REG)

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Fixtures | NESCONSET | Lighting Project | 1,250.00 | 1,116.08 |
| Fixtures | NESCONSET | Invoiced 2X With Accruals | (1,835.40) | (1,769.85) |
| Fixtures | NESCONSET | Installtion Of 5 New Track Lighting Feeds | 1,997.00 | 1,783.04 |
| Fixtures | NESCONSET | Installed Lighting Fixtures | 34,925.00 | 30,767.26 |
| Fixtures | NESCONSET | Installation Of Three New Exit/Wall Pack Units Throughout The S | 1,386.00 | 1,237.50 |
| Fixtures | NESCONSET | Installation Of Eight New Electrical Splice Boxes In Various Loc | 2,391.00 | 2,134.83 |
| Fixtures | NESCONSET | Install One New Lighting Feed And 10 New 6 Inch | 5,820.00 | 5,265.72 |
| Fixtures | New Modesto | Track Fixtures | 13,216.79 | 10,856.65 |
| Fixtures | New Modesto | Stereo Equipment | 19,857.17 | 19,857.17 |
| Fixtures | New Modesto | Light Fixtures | 1,216.89 | 1,014.07 |
| Fixtures | New Modesto | Installation Of Security System | 9,924.06 | 8,270.05 |
| Fixtures | New Modesto | Fixtures | 407.12 | 344.11 |
| Fixtures | New Modesto | Fixtures | 446.30 | 377.23 |
| Fixtures | New Modesto | Fixtures | 678.94 | 573.87 |
| Fixtures | New Modesto | Fixtures | 3,532.64 | 2,985.92 |
| Fixtures | New Modesto | Fixtures | 9,662.98 | 8,167.52 |
| Fixtures | NEW NANUET | July Invoices For Lighting Coded To Supplies In October | 6,634.49 | 5,686.71 |
| Fixtures | NEW VALLEY S | Supply And Install Laminate Base And Wall Cabinets | 4,300.00 | 3,839.29 |
| Fixtures | NEW VALLEY S | Supply And Install 4 Laminate Display Cabinets | 4,345.00 | 4,086.37 |
| Fixtures | NEW VALLEY S | Lighting Fixtures | 2,578.76 | 2,302.46 |
| Fixtures | NEW VALLEY S | Lighting Fixtures | 1,724.92 | 1,540.10 |
| Fixtures | NEW VALLEY S | Lighti Fixtures | 45,149.60 | 40,312.14 |
| Fixtures | Niddle Villa | Lighting Fixtures And U6 Bulbs | 1,505.44 | 1,415.84 |
| Fixtures | NORTH HIGHLA | Installed Ballasts And Lamps And Repaired Light Fixtures | 8,904.50 | 7,314.42 |
| Fixtures | Pinole | Fabricate And Install Coffee Cabinet | 4,070.00 | 3,227.93 |
| Fixtures | Pinole | Fabribated And Installed Lamp Displays | 2,875.00 | 2,280.17 |
| Fixtures | Pleasanton | Fabricated And Installed Lamp Displays | 2,875.00 | 1,725.00 |
| Fixtures | ROBBINSVILLE | Computer Stuff | 40,159.90 | 33,466.59 |
| Fixtures | Rohnert Park | Electrical Work | 1,914.75 | 1,755.18 |
| Fixtures | Sacramento | Portable Gate And Padlock | 5,060.69 | 4,759.46 |
| Fixtures | SAN DIMAS | Installed High Pressure Sodium Fixture And Sodium | 4,150.00 | 3,408.93 |
| Fixtures | SAN LEANDRO | Lighting Repair & Replacement | 12,495.00 | - |
| Fixtures | SAN LEANDRO | Drinking Fountain Installation | 1,593.93 | - |
| Fixtures | SANTA CLARA | Provided And Installed Ballasts And Lamps | 3,385.00 | 2,780.54 |
| Fixtures | SANTA CLARA | Portable Gate And Padlock | 4,519.47 | 4,250.46 |
| Fixtures | SANTA CLARA | Installed Rollup Doors | 3,543.00 | 3,163.40 |
| Fixtures | Smithtown | Tax On Electric And Light Work | 1,835.40 | 1,682.45 |
| Fixtures | STATEN ISL | Sound System Deposit | 8,233.65 | 6,099.84 |
| Fixtures | STATEN ISL | Sound System | 26,342.23 | 19,443.07 |
| Fixtures | STATEN ISL | Locksmith Work | 4,472.70 | 3,461.01 |
| Fixtures | STATEN ISL | Depository Safe | 1,645.79 | 1,273.54 |
| Fixtures | Stockton | Lighting Fixtures For Stockton | 19,497.37 | 17,640.48 |
| Fixtures | Stockton | Lighting Fixtures For Stockton | 3,608.33 | 3,264.68 |
| Fixtures | Stockton | Electrical Wiring And Installation | 9,582.15 | 8,783.64 |
| Fixtures | SUMMERLIN | Speaker System | 26,950.00 | 21,495.83 |
| Fixtures | SUMMERLIN | Provided Brackets For Tvs And Satelite Dishes | 2,187.17 | 1,744.53 |
| Fixtures | SUMMERLIN | Drapes | 15,534.99 | 12,575.95 |
| Fixtures | SUMMERLIN | 50% Deposit For Blinds | 18,641.99 | 14,647.28 |
| Fixtures | TACOMA | Lighting Fixtures For Tacoma | 1,053.45 | 953.13 |
| Fixtures | TACOMA | Lighting Fixtures For Tacoma | 2,096.19 | 1,896.55 |
| Fixtures | TACOMA | Lighting Fixtures For Tacoma | 1,942.29 | 1,757.31 |
| Fixtures | TACOMA | Emergency Sign Installation | 14,271.00 | 11,043.03 |
| Fixtures | TORRANCE CA | Installation Of Track Lighting | 2,094.66 | 1,795.42 |
| Fixtures | TORRANCE CA | Installation Of Track Lighting | 2,813.36 | 2,411.45 |
| Fixtures | TORRANCE CA | Installation Of Track Lighting | 7,234.34 | 6,200.86 |
| Fixtures | Tukwila | Portable Gate And Padlock | 3,658.62 | 3,484.40 |
| Fixtures | TURNBULL | Light Fixtures | 204.91 | 170.76 |
| Fixtures | TURNBULL | Light Fixtures | 1,542.44 | 1,285.37 |
| Fixtures | UNION NJ | Electric Hand Dryers In Restrooms | 3,200.00 | 2,819.04 |
| Fixtures | Valley Strea | Invoiced 2X With Accruals | (3,584.95) | (3,456.92) |
| Fixtures | ValleyStream | Tax On Electric Work | 3,584.95 | 3,286.20 |
| Fixtures | ValleyStream | Tax On Electric Work | 136.96 | 125.55 |
| Fixtures | Yonkers | 8Ft Track And Connectors | 3,087.06 | 2,833.33 |
| Generators | FACILITIES | Generator Repair | 2,166.52 | 1,599.10 |
| Signs | 14TH STREET | Fabricate & Install Levitz Letters | 17,500.00 | 14,791.67 |
| Signs | Bellevue | Signage | 58,000.00 | 50,485.72 |
| Signs | Bellevue | Rewire Electrical For Relocation For New Signage | 12,291.81 | 10,828.50 |
| Signs | Bellevue | 2 4X6 Acrylic Panel With Vinyl Overlay | 3,148.83 | 2,773.96 |
| Signs | CERITOS | Signage | 27,239.44 | 24,645.21 |
| Signs | CERITOS | Electrical Signs | 27,239.44 | 24,969.49 |
| Signs | CONCOURSE NY | Signs | 39,020.00 | 27,964.33 |
| Signs | CONCOURSE NY | Installation Of Six Non Illuminum Letters | 16,527.95 | 13,773.29 |
| Signs | ELMHURST | Sign Installation | 42,700.00 | 32,025.00 |
| Signs | ELMHURST | Circuit Installations For New Signage | 2,339.00 | 1,782.10 |
| Signs | Farmingdale | Sign Installation | 42,401.00 | 32,305.52 |
| Signs | Farmingdale | Electrical Installation In Patio Area | 4,560.00 | 4,180.00 |
| Signs | Fresno | Wiring For Pylon Sign | 2,730.00 | 2,600.00 |
| Signs | Fulton St | Old Prior Years Capital Signs Coded To 00000 Rc | 17,600.91 | 15,296.03 |
| Signs | GLENDALE | Sign | 22,363.09 | 18,635.91 |
| Signs | HARLEM NY | Signs | 7,304.81 | 5,913.42 |
| Signs | HARLEM NY | Electrical Work Needed For Two Elevations Of Signage | 4,456.71 | 3,820.04 |
| Signs | Hawthorne | Electrical Signs For Outlet | 8,728.95 | 6,858.47 |
| Signs | Henderson | 2 Signs And Installation | 5,574.00 | 5,308.58 |
| Signs | HOLBROOK | 10 X 30 Banner Levitz Furniture | 3,454.43 | 3,413.31 |
| Signs | HUNTINGTON B | Sign Installation | 25,330.93 | 19,601.31 |
| Signs | Jercey City | Levitz Kids And Teens Light Box | 12,670.00 | 11,915.84 |
| Signs | JERSEY CITY | Sign Letter Replacement | 18,154.00 | 13,399.38 |
| Signs | JERSEY CITY | Removal And Rerouting Of Cabling- Electrical | 6,060.00 | 5,555.00 |
| Signs | JERSEY CITY | Removal And Relocation Of Electrical Feeds For Lighting & Power | 4,447.00 | 4,076.42 |
| Signs | JERSEY CITY | Extra Electrical Amps | 3,091.00 | 2,833.42 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| Description | Location | Detailed Description | Cost Basis | Book Value |
|---|---|---|---|---|
| Signs | JERSEY CITY | Electrical- Additional Track Lighting | 5,000.00 | 4,583.34 |
| Signs | LAS VEGAS | Signage | 37,300.00 | 31,083.34 |
| Signs | LAS VEGAS | Signage | 8,920.00 | 7,539.53 |
| Signs | LAS VEGAS | Signage | 8,920.00 | 7,751.91 |
| Signs | LAS VEGAS | Pylon Sign | 41,750.00 | 34,791.67 |
| Signs | LAS VEGAS | Final Deposit For Lv Signage | 50,000.00 | 48,809.53 |
| Signs | LAS VEGAS | Fabricated Aluminum Sign | 19,840.00 | 16,060.95 |
| Signs | LAS VEGAS | Deposit For Lv Signage | 50,000.00 | 48,809.53 |
| Signs | LAS VEGAS | Deposit For Lv Signage | 50,000.00 | 48,809.53 |
| Signs | LAS VEGAS | Aluminum Sign | 37,324.60 | 29,326.47 |
| Signs | LYNNWOOD | Signage | 3,970.00 | 3,450.12 |
| Signs | LYNNWOOD | Electrical Sign | 7,970.00 | 7,305.84 |
| Signs | MARINE PARK | Sign Installation | 48,700.00 | 37,104.77 |
| Signs | Middle Villa | Signs | 1,354.75 | 1,161.21 |
| Signs | Middle Villa | Sign Lighting Repair | 3,973.58 | 3,122.09 |
| Signs | Middle Villa | Sign Lighting Repair | 3,973.57 | 3,122.10 |
| Signs | Middle Villa | Clearance Outlet Banner | 2,037.54 | 1,600.92 |
| Signs | Middletown | Install Levitz Sign And Fabricate And Install 4 Replacemt Panels | 4,000.63 | 3,762.50 |
| Signs | MOHEGAN LAKE | Sign Installation | 27,625.00 | 21,047.62 |
| Signs | MOHEGAN LAKE | Installed Channel Letters | 7,268.08 | 6,402.82 |
| Signs | Murrieta | Levitz Furniture Sign And Backup | 14,648.23 | 13,776.32 |
| Signs | MURRIETTA | Signage | 51,813.23 | 45,028.17 |
| Signs | MURRIETTA | Permits And Equipment Rental To Install Signage | 6,307.10 | 5,481.17 |
| Signs | MURRIETTA | Installation Of Neon Sign | 900.00 | 782.15 |
| Signs | MURRIETTA | Bedding Zone With Sleep Center, Game Room | 3,388.86 | 2,945.08 |
| Signs | N. Highlands | Part Of New Sign | 3,138.00 | 2,839.14 |
| Signs | NESCONSET | Installation Of 20 Amp Feeds | 1,670.00 | 1,530.84 |
| Signs | NEW NANUET | Fabricate & Install Levitz Letters | 23,654.45 | 19,993.64 |
| Signs | NEW VALLEY S | Fabricate Channel Letters For Storefront | 6,104.73 | 5,523.33 |
| Signs | NORTH PHOENI | Sign Installation | 8,058.85 | 6,331.95 |
| Signs | PARAMUS | To Supply 4X Levitzkids And Teens - You'Ll Love It At Levitz | 2,017.08 | 1,752.93 |
| Signs | PARAMUS | Sign Installation | 16,731.00 | 12,946.61 |
| Signs | Pinole | Levitz Signage | 13,251.20 | 12,935.70 |
| Signs | Pleasanton | Letters For Sign | 8,406.38 | 6,805.17 |
| Signs | ROBBINSVILLE | Panel For Trucks With Logo | 23,062.95 | 20,866.48 |
| Signs | ROBBINSVILLE | Panel For Truck With Logo | 32,529.68 | 29,431.61 |
| Signs | ROBBINSVILLE | 6' Levitz Channel Letters Fabricated And Installed | 13,700.00 | 13,210.72 |
| Signs | Roosevelt | Removal And Installation Of Tracks And Lights In Patio | 18,000.00 | 16,500.00 |
| Signs | ROOSEVELT FI | Installation Of New Awnings | 4,611.13 | 3,623.04 |
| Signs | ROOSEVELT FI | Installation Of New Awnings | 4,611.13 | 3,623.04 |
| Signs | Rosemead | Electrical Sign And Panel | 9,162.85 | 8,399.28 |
| Signs | ROSEMEAD CA | Signs | 6,533.15 | 4,682.09 |
| Signs | S. SACRAMENT | New Signage | 29,245.10 | 26,111.70 |
| Signs | SAN DIMAS | Sign Installation | 17,566.01 | 13,592.75 |
| Signs | SAN LEANDRO | Survey And Repair Exterior Signage | 8,456.90 | 8,456.90 |
| Signs | SAN LEANDRO | Private Property Signage | 3,101.50 | 3,027.66 |
| Signs | SAN LEANDRO | Install Neon Transformers And New Access Door | 5,970.00 | 5,401.43 |
| Signs | SAN LEANDRO | (Reversal) Survey And Repair Ext Signage | (8,456.90) | (8,456.90) |
| Signs | SANTA CLARA | Signage | 8,170.25 | 6,808.54 |
| Signs | Santa Clarit | Visible Graphics | 4,727.03 | 4,501.94 |
| Signs | SO. SACRAMEN | Sign Installation Discount | (1,202.16) | (901.61) |
| Signs | SO. SACRAMEN | Sign Installation Credit | (641.38) | (481.03) |
| Signs | SO. SACRAMEN | Grand Oppening Banners & Electrical Sign | 2,537.25 | 1,902.93 |
| Signs | SO. SACRAMEN | Advertising Balloon 1 Month Rental | 2,644.59 | 1,983.44 |
| Signs | STATEN ISL | Signs | 3,205.56 | 2,297.32 |
| Signs | STATEN ISL | Sign Installation | 21,500.00 | 16,636.91 |
| Signs | Stockton | Signage | 74,452.54 | 62,043.78 |
| Signs | SUMMERLIN | Signs | 5,237.00 | 3,753.24 |
| Signs | SUMMERLIN | Signs | 62,010.00 | 44,440.50 |
| Signs | Tigard | Replace Lams On Pole Sign | 1,695.00 | 1,533.57 |
| Signs | Tukwila | Kwik Zip Graphic System, Graphics & Installation | 7,379.34 | 6,676.55 |
| Signs | UNION NJ | Sign Installation | 50,293.00 | 38,917.19 |
| Signs | Yonkers | New And Additional Sign | 5,378.36 | 4,930.16 |
| Store displays | DREA | Lamp Display Cases | 2,700.00 | 1,875.00 |
| Store displays | MERCHANDISIN | Revise Floor Plan Layout For Visual Markups | 12,060.00 | 11,342.15 |
| Store displays | MURRIETTA | Lamp Display Cases | 3,150.00 | 2,187.50 |
| Store displays | VARIOUS | Bedding Write Down From Fixed Assets | 705,790.79 | 509,737.79 |
| Store Video Equipment | all stores | Televisions | 33,431.38 | 31,441.42 |
| Store Video Equipment | Farmingdale | Video Distribution Sys And Installation | 2,274.00 | 2,165.72 |
| Store Video Equipment | Farmingdale | Install Voice & Cross Connect Phone & Credit Card | 300.00 | 289.29 |
| Store Video Equipment | Garden City | Video Distribution Sys And Installation | 4,547.00 | 4,330.48 |
| Store Video Equipment | Garden City | Video Distribution Sys And Installation | 7,824.00 | 7,451.43 |
| Store Video Equipment | Garden City | Relocation Of Customer Service And Command Center | 6,350.00 | 6,047.62 |
| Store Video Equipment | JERSEY CITY | Cable Hookups For Direct Tv | 5,219.00 | 4,908.35 |
| Store Video Equipment | LAS VEGAS | Lv Security System | 14,745.52 | 14,254.01 |
| Store Video Equipment | Middle Villa | Video Distribution Sys And Installation | 4,437.00 | 4,225.72 |
| Store Video Equipment | Middle Villa | Video Distribution Sys And Installation | 7,798.00 | 7,426.67 |
| Store Video Equipment | New Modesto | Camera, Monitor, Dvd | 12,180.60 | 9,135.45 |
| Store Video Equipment | NEW NANUET | Color Camera, Lens, Monitor | 12,965.66 | 9,724.25 |
| Store Video Equipment | NEW VALLEY S | Supply And Install Laminate Base And Wall Cabinets | 14,845.78 | 12,618.91 |
| Store Video Equipment | ROBBINSVILLE | Replace Hub | 350.00 | 337.50 |
| Store Video Equipment | ROBBINSVILLE | Closed Circuit Tv System For Whse | 30,438.64 | 25,365.54 |
| Store Video Equipment | SANTA CLARA | Outdoor Survelliance | 6,906.00 | 6,790.90 |
| Store Video Equipment | SO. SACRAMEN | Satellite Dish Installation | 3,315.61 | 2,320.93 |
| Store Video Equipment | STATEN ISL | Tvs | 5,722.10 | 3,910.10 |
| Store Video Equipment | STATEN ISL | Tv & Dvds For Store Opening | 1,332.95 | 910.85 |
| Store Video Equipment | STATEN ISL | Tv & Dvds | 2,470.76 | 1,688.36 |
| Store Video Equipment | STATEN ISL | Camera & Dvd Recorder Installation | 10,850.47 | 7,414.50 |
| Store Video Equipment | SUMMERLIN | Lcd Tv | 1,075.00 | 752.50 |
| Store Video Equipment | SUMMERLIN | Lcd Tv | 9,747.00 | 6,822.90 |

In re: PL VTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Store Video Equipment | SUMMERLIN | Lcd Tv | 9,934.00 | 6,953.80 |
| Store Video Equipment | SUMMERLIN | Camera, Lcd Tv | 11,981.23 | 8,786.24 |
| Store Video Equipment | SUMMERLIN | 37" Lcd Tv (It37Hvs) | 1,271.00 | 910.88 |
| Store Video Equipment | Valley Strea | Extend Demarc & Cross Connect New T1 Circuit | 300.00 | 289.29 |
| Store Video Equipment | Yonkers | Video Distribution Sys And Installation | 4,576.00 | 4,358.10 |
| Tele Com Equipment | EXECUTIVE | Telephone Communication Services | 5,850.00 | 5,167.50 |
| Tele Com Equipment | EXECUTIVE | Goodlink Project (Email On Treo Smart Phones) | 7,549.00 | 6,290.82 |
| Tele Com Equipment | MINDPEARL | Ups Machine | 2,840.00 | 2,224.67 |
| Tele Com Equipment | MINDPEARL | Dsi Interface | 6,532.46 | 5,008.22 |
| Tele Com Equipment | MINDPEARL | Dsi Interface | 1,828.65 | 1,401.97 |
| Tele Com Equipment | N. Highlands | New Voicemail Unit And Installation | 4,999.30 | 4,820.76 |
| Tele Com Equipment | NYC FACILITI | Relocation Of Two Periphonics Vps'S Sys From Wood To Mindpearl | 5,900.00 | 4,818.33 |
| Tele Com Equipment | NYC FACILITI | Application Changes Required With The New Cct 5.0 | 28,000.00 | 22,866.67 |
| Tele Com Equipment | NYC FACILITI | Application Changes Required With The New Cct 5.0 | 32,650.01 | 26,664.17 |
| Telephone Systems | CONCOURSE NY | Intallation Of Telephone System | 1,962.68 | 1,565.47 |
| Telephone Systems | FACILITIES | Sound Station | 1,108.54 | 739.03 |
| Telephone Systems | Farmingdale | Cable Installation & Voice Mail | 2,775.37 | 1,942.77 |
| Telephone Systems | Mira Loma | Telephone System | 3,183.05 | 2,538.86 |
| Telephone Systems | MURRIETTA | New Phone System | 10,500.66 | 8,750.56 |
| Telephone Systems | NEW NARUET | Moved Key Systems And Re-Installed In New Location | 1,690.21 | 1,295.83 |
| Telephone Systems | NEW VALLEY S | Completed Installation Per Quote And Change Order | 10,374.75 | 8,991.45 |
| Telephone Systems | NYC FACILITI | Nyc Phone System | 16,428.81 | 13,690.68 |
| Telephone Systems | NYC FACILITI | Analog Music On Hold Interface | 4,272.14 | 3,560.12 |
| Telephone Systems | ONTARIO | Programmed The New Strategy Dk According | 1,834.57 | 1,589.97 |
| Telephone Systems | Pinole | Phone System And Setup | 10,622.66 | 10,268.57 |
| Telephone Systems | STATEN ISL | Telephone System Installation | 1,406.42 | 937.75 |
| Telephone Systems | Stockton | Telephone System | 5,316.72 | 4,607.83 |
| Telephone Systems | STOCKTON CA | New Phone System | 3,923.03 | 3,334.58 |
| Telephone Systems | Tigard | Phone Equipment And Setup | 9,517.76 | 9,200.50 |
| Warehouse Equipment | MESA AZ | Batteries | 3,151.12 | 2,550.91 |
| Warehouse Equipment | Mira Loma | 9 Batteries | 22,692.15 | 21,611.57 |
| Warehouse Equipment | Mira Loma | 15 Batteries | 41,424.60 | 39,452.00 |
| Warehouse Equipment | ROBBINSVILLE | New Fire Extinguisher Abc | 3,831.90 | 2,919.53 |
| Warehouse Equipment | ROBBINSVILLE | Maintenance To Fork Lifts | 75,634.42 | 66,630.32 |
| Warehouse Equipment | ROBBINSVILLE | Forklift Batteries | 8,035.52 | 7,939.86 |
| Warehouse Equipment | ROBBINSVILLE | Crown Batteries - 52 | 141,863.81 | 122,948.64 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 45,410.40 | 32,544.12 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 2,559.90 | 1,834.59 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 2,832.32 | 2,029.83 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 2,270.52 | 1,838.04 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 3,479.98 | 2,817.13 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 3,813.88 | 3,087.43 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 4,541.04 | 3,676.08 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 20,434.68 | 16,542.36 |
| Warehouse Equipment | ROBBINSVILLE | Batteries | 40,869.36 | 33,084.72 |
| Warehouse Equipment | ROBBINSVILLE | 11- Ne Batteries | 33,384.00 | 32,191.72 |
| Warehouse Equipment | Robinsville | 50 Hand Trucks | 3,314.33 | 3,156.51 |
| Warehouse Equipment | SAN LEANDRO | Mechanical Shoe Shine Equipment | 807.00 | 778.18 |
| M&E - OLDCO | ANAHEIM | AIRCONDITIONUNITS | 4,300 | 2,329 |
| M&E - OLDCO | BELLEVUE | AIRCONDITIONING | 2,900 | 242 |
| M&E - OLDCO | BELLEVUE | REMOVED AND REPLACED BLOWER WHEEL | 1,000 | 389 |
| M&E - OLDCO | CERRITOS | REPLACE UNIT | 2,400 | 1,300 |
| M&E - OLDCO | CERRITOS | REPLACE EMS  WITH TIMER | 2,700 | 1,463 |
| M&E - OLDCO | CONCORD | AIRCONDITIONER REPAIR | 5,700 | - |
| M&E - OLDCO | CONCORD | INSTALLED ANDREMOVED NEWCOMPRES | 3,400 | 1,842 |
| M&E - OLDCO | CONCORD | REPLACE BURNTFAN MOTORINDOOR F | 800 | 433 |
| M&E - OLDCO | CORONA | AIRCOND UNIT | 4,400 | 2,383 |
| M&E - OLDCO | EAST BRUNSWICK | AIRCONDITIONING WORK | 2,700 | - |
| M&E - OLDCO | EAST BRUNSWICK | HEAT EXCHANGER | 5,000 | 417 |
| M&E - OLDCO | EAST BRUNSWICK | NEW COMPRESSOR | 3,400 | 283 |
| M&E - OLDCO | EAST BRUNSWICK | ADDT'L HEATING SECTIONS | 2,400 | 200 |
| M&E - OLDCO | EAST BRUNSWICK | AIR COND | 2,300 | 1,246 |
| M&E - OLDCO | EAST BRUNSWICK | Air Cond | 2,700 | 2,205 |
| M&E - OLDCO | EATONTOWN | SNYDER GENERAL UNIT | 2,000 | 167 |
| M&E - OLDCO | EATONTOWN | AIR CONDITIONING | 1,100 | 92 |
| M&E - OLDCO | EATONTOWN | CONDENSER COIL | 5,800 | 2,256 |
| M&E - OLDCO | EATONTOWN | AIR COND | 4,000 | 2,167 |
| M&E - OLDCO | EATONTOWN | Air Conditioning | 3,500 | 2,217 |
| M&E - OLDCO | EATONTOWN | Air Cond | 1,600 | 1,111 |
| M&E - OLDCO | EATONTOWN | Air Cond | 500 | 385 |
| M&E - OLDCO | ELMHURST | EVAPORATOR MOTOR | 1,600 | 133 |
| M&E - OLDCO | ELMHURST | A/C | 2,800 | 233 |
| M&E - OLDCO | ELMHURST | COMPRESSOR | 3,100 | 1,206 |
| M&E - OLDCO | ELMHURST | AIR COND | 22,500 | 12,188 |
| M&E - OLDCO | ELMHURST | Air Cond | 1,900 | 1,319 |
| M&E - OLDCO | ELMHURST | Air Cond | 3,700 | 2,731 |
| M&E - OLDCO | ELMHURST | Air Cond | 400 | 327 |
| M&E - OLDCO | FAIRFIELD | CONDENSER FANMOTOR | 1,700 | 661 |
| M&E - OLDCO | FAIRFIELD | CARRIER MOTORAND BRACKET | 1,800 | 700 |
| M&E - OLDCO | FAIRFIELD | Air Conditioning | 1,100 | 697 |
| M&E - OLDCO | FAIRFIELD | Air Cond | 65,200 | 45,278 |
| M&E - OLDCO | FAIRFIELD | Air Cond | 3,600 | 2,657 |
| M&E - OLDCO | FAIRFIELD | Air Cond | 600 | 463 |
| M&E - OLDCO | FAIRFIELD | Air Cond | 800 | 653 |
| M&E - OLDCO | FAIRFIELD | Air Cond | 400 | 327 |
| M&E - OLDCO | FARMINGDALE | AIR CONDITIONING | 1,200 | 100 |
| M&E - OLDCO | FARMINGDALE | A/CCOMPRESSOR | 2,500 | 972 |
| M&E - OLDCO | FARMINGDALE | HVACEQUIPMENT | 7,900 | 3,072 |
| M&E - OLDCO | FARMINGDALE | REPLACE HEATERS | 6,400 | 3,467 |

In re: PLVTZ, Inc
Case No. 07-13532 (REG)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| M&E - OLDCO | FARMINGDALE | UPGRADE OF HVAC | 1,000 | 542 |
| M&E - OLDCO | FARMINGDALE | AIRCOND | 3,800 | 2,058 |
| M&E - OLDCO | FARMINGDALE | INSTALLED 2 POLE AND S480VOLTBRE | 700 | 379 |
| M&E - OLDCO | FARMINGDALE | AIRCONDITIONING | 1,600 | 867 |
| M&E - OLDCO | FARMINGDALE | 60 TON CONDENSING UNIT | 22,900 | 12,404 |
| M&E - OLDCO | FARMINGDALE | Air Cond | 1,400 | 1,033 |
| M&E - OLDCO | FARMINGDALE | Air Cond | 600 | 463 |
| M&E - OLDCO | FARMINGDALE | Air Cond | 1,500 | 1,194 |
| M&E - OLDCO | FULTON STREET | Air Conditioning | 2,000 | 1,267 |
| M&E - OLDCO | FULTON STREET | Air Cond | 1,900 | 1,319 |
| M&E - OLDCO | FULTON STREET | Air Cond | 1,700 | 1,255 |
| M&E - OLDCO | FULTON STREET | Air Cond | 1,600 | 1,233 |
| M&E - OLDCO | HOLBROOK | INSTALL HEATEXCHANGER | 4,300 | - |
| M&E - OLDCO | HOLBROOK | AIR CONDITIONING | 3,300 | - |
| M&E - OLDCO | HOLBROOK | CARRER UNITS | 4,000 | 333 |
| M&E - OLDCO | HOLBROOK | NEW GAS VALVE | 2,900 | 242 |
| M&E - OLDCO | HOLBROOK | A/C | 3,100 | 258 |
| M&E - OLDCO | HOLBROOK | A/C | 2,500 | 208 |
| M&E - OLDCO | HOLBROOK | Air Cond | 900 | 625 |
| M&E - OLDCO | HOLBROOK | Air Cond | 400 | 308 |
| M&E - OLDCO | HOLBROOK | Air Cond | 1,900 | 1,465 |
| M&E - OLDCO | HOME OFFICE | NEW COMPRESSOR | 2,200 | 183 |
| M&E - OLDCO | HOME OFFICE | A/C | 1,800 | 150 |
| M&E - OLDCO | HOME OFFICE | A/C | 1,800 | 150 |
| M&E - OLDCO | HOME OFFICE | A/C | 1,800 | 150 |
| M&E - OLDCO | HOME OFFICE | AIR COND | 11,800 | 4,589 |
| M&E - OLDCO | HOME OFFICE | Air Cond | 21,300 | 11,115 |
| M&E - OLDCO | HUNTINGTON BEACH | COMPRESSOR | 4,700 | 392 |
| M&E - OLDCO | HUNTINGTON BEACH | REMOVED AHU UNIT AND CRANE SERVIC | 2,100 | 817 |
| M&E - OLDCO | HUNTINGTON BEACH | AIRCOND WORK | 27,000 | 10,500 |
| M&E - OLDCO | HUNTINGTON BEACH | INSTALL THREETRANE PACKAGE FOR A | 20,300 | 7,894 |
| M&E - OLDCO | HUNTINGTON BEACH | NEWA/C | 2,600 | 1,011 |
| M&E - OLDCO | HUNTINGTON BEACH | AIRCOND | 5,200 | 2,022 |
| M&E - OLDCO | HUNTINGTON BEACH | AIRCOND | 37,400 | 14,544 |
| M&E - OLDCO | HUNTINGTON BEACH | INSTALL OF THERMOSTATS | 7,300 | 2,839 |
| M&E - OLDCO | IRVINE | NEWCOMPRESSOR | 6,600 | 550 |
| M&E - OLDCO | JERSEY CITY | FAN MOTOR | 3,300 | - |
| M&E - OLDCO | JERSEY CITY | AIR CONDITIONING | 4,800 | - |
| M&E - OLDCO | JERSEY CITY | AIRCONDITIONING WORK | 4,800 | - |
| M&E - OLDCO | JERSEY CITY | CONDENSER FANMOTOR | 1,800 | 700 |
| M&E - OLDCO | JERSEY CITY | AIR COND | 2,600 | 1,408 |
| M&E - OLDCO | JERSEY CITY | Air Cond | 500 | 347 |
| M&E - OLDCO | KIDS FARMINGDALE | REPLACE HVAC | 200 | 17 |
| M&E - OLDCO | KIDS PARAMUS | AIR COND | 4,300 | 2,329 |
| M&E - OLDCO | KIDS PEEKSKILL (MOHEGAN L | Air Cond | 1,100 | 812 |
| M&E - OLDCO | LAS VEGAS | AIRCONDITIONER MAINTENANCE | 87,900 | - |
| M&E - OLDCO | LAS VEGAS | AIRCONDITIONER INSTALLATION WORK | 37,800 | - |
| M&E - OLDCO | LAS VEGAS | COMPRESSOR SERIAL#1991G8319 | 6,400 | 533 |
| M&E - OLDCO | LAS VEGAS | REMOVED REPLACE PRESSUREFOR A/C | 3,600 | 1,400 |
| M&E - OLDCO | LAS VEGAS | INSTALL STATSDISCONNECTCONTROL | 4,700 | 1,828 |
| M&E - OLDCO | LAS VEGAS | AIRCOND | 1,500 | 813 |
| M&E - OLDCO | LAS VEGAS | REPLACE COMPRESSOR | 5,200 | 2,817 |
| M&E - OLDCO | LYNNWOOD | MOTOR | 2,400 | 200 |
| M&E - OLDCO | MARINE PARK | CONDENSING UNIT | 3,200 | 267 |
| M&E - OLDCO | MARINE PARK | Air Conditioning | 2,000 | 1,267 |
| M&E - OLDCO | MARINE PARK | Air Cond | 1,200 | 833 |
| M&E - OLDCO | MARINE PARK | Air Cond | 1,600 | 1,181 |
| M&E - OLDCO | MESA AZ | BLOWER MOTER | 3,100 | - |
| M&E - OLDCO | MESA AZ | 20HP460V BLOWER HEATER | 2,100 | 175 |
| M&E - OLDCO | MIDDLE VILLAGE | AIRCONDITIONING | 4,000 | - |
| M&E - OLDCO | MIDDLE VILLAGE | INSTALL NEW WIRE KIT ANDNEW COMP | 1,300 | 704 |
| M&E - OLDCO | MIDDLETOWN | AIRCONDITIONING REPAIR | 3,500 | - |
| M&E - OLDCO | MIDDLETOWN | Air Cond | 1,700 | 1,354 |
| M&E - OLDCO | NORTH HIGHLANDS | INSTALL NEW A/C UNIT | 64,500 | 25,083 |
| M&E - OLDCO | NORTH HIGHLANDS | AIRCONDITIONING WORK | 800 | 433 |
| M&E - OLDCO | NORTH HIGHLANDS | MATERIAL BELTS | 500 | 271 |
| M&E - OLDCO | NORTH PHEONIX | INSTALLED NEWCOMPRESSOR | 1,700 | 661 |
| M&E - OLDCO | NORTH PHEONIX | REPLACE 12 TONCOMPRESSOR | 1,500 | 583 |
| M&E - OLDCO | NORTH PHEONIX | REMOVE AND INSTALL NEW EMS SYSTEM | 8,300 | 3,228 |
| M&E - OLDCO | NORTH PHEONIX | COMPRESSOR ANDDRIER | 500 | 271 |
| M&E - OLDCO | PARAMUS | COMPRESSOR | 7,000 | - |
| M&E - OLDCO | PARAMUS | AIRCONDITIONING REPAIR | 5,600 | - |
| M&E - OLDCO | PARAMUS | AIRCONDITIONING REPAIR ON LENOX | 2,800 | - |
| M&E - OLDCO | PARAMUS | AIRCONDITIONER REPAIR ONCARRIER | 3,700 | - |
| M&E - OLDCO | PARAMUS | REPLACE DEFECTIVE COMPRESSOR | 2,100 | 817 |
| M&E - OLDCO | PARAMUS | REPLACE DEFECTIVE COMPRESSOR | 2,100 | 817 |
| M&E - OLDCO | PARAMUS | REPLACE 10 TON AIR HANDLER | 8,600 | 3,344 |
| M&E - OLDCO | PARAMUS | REPLACE A DEFECTIVE COMPRESSOR | 4,300 | 1,672 |
| M&E - OLDCO | PARAMUS | AIRCOND | 2,200 | 856 |
| M&E - OLDCO | PARAMUS | COMPRESSOR | 2,500 | 972 |
| M&E - OLDCO | PARAMUS | 20 ROOFTOP UNIT | 8,500 | 4,604 |
| M&E - OLDCO | PARAMUS | INSTALL THERMOSTATS AND COVERS | 4,500 | 2,438 |
| M&E - OLDCO | PARAMUS | Air Conditioning | 1,500 | 950 |
| M&E - OLDCO | PARAMUS | Air Cond | 1,100 | 764 |
| M&E - OLDCO | PARAMUS | Air Cond | 4,500 | 3,675 |
| M&E - OLDCO | PEEKSKILL (MOHEGAN LAKE) | REPLACE DEFECTIVE PARTS | 2,400 | 200 |
| M&E - OLDCO | PEEKSKILL (MOHEGAN LAKE) | AIR CONDITIONER | 1,400 | 544 |
| M&E - OLDCO | PEEKSKILL (MOHEGAN LAKE) | 2 COMPRESSORS | 6,200 | 2,411 |
| M&E - OLDCO | PEEKSKILL (MOHEGAN LAKE) | Air Conditioning | 1,600 | 1,013 |
| M&E - OLDCO | PEEKSKILL (MOHEGAN LAKE) | Air Cond | 1,600 | 1,181 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| M&E - OLDCO | PHEONIX | REMOVE OLD COMPRESSOR WELD DRIER | 1,000 | 542 |
| M&E - OLDCO | ROOSEVELT FIELD | INSTALL 5 TONGAS FIRED ROOF TOP | 5,100 | 1,983 |
| M&E - OLDCO | ROOSEVELT FIELD | INSTALL 2 HEATEXCHANGE | 12,600 | 4,900 |
| M&E - OLDCO | ROOSEVELT FIELD | INSTALL OF 25TON GAS FIRED PACKA | 17,600 | 6,844 |
| M&E - OLDCO | ROOSEVELT FIELD | INSTALL OF 25TON GAS FIRED PACKA | 17,600 | 6,844 |
| M&E - OLDCO | ROOSEVELT FIELD | INSTALL 25 TONGAS FIREDPACKAGE | 17,600 | 6,844 |
| M&E - OLDCO | SAN BERNADITO | FIXED COMPRESSOR | 2,700 | - |
| M&E - OLDCO | SAN BERNADITO | NEWAIR COND UNIT | 4,400 | - |
| M&E - OLDCO | SAN CARLOS | AIRCOND WORK | 3,000 | - |
| M&E - OLDCO | SAN DIMAS | A/CUNIT | 9,800 | 5,308 |
| M&E - OLDCO | SAN LEANDRO | AIRCONDITIONER MAINTENANCE | 16,900 | - |
| M&E - OLDCO | SMITHTOWN | IGNITION CONTROL & HEAT SENSOR | 1,000 | - |
| M&E - OLDCO | SMITHTOWN | IGNITION CONTROL & FLAMESENSOR | 1,200 | - |
| M&E - OLDCO | SMITHTOWN | HEAT EXCHANGER | 5,100 | - |
| M&E - OLDCO | SMITHTOWN | HEAT EXCHANGER | 5,100 | - |
| M&E - OLDCO | SMITHTOWN | DRAFT INDUCERMOTOR | 4,500 | - |
| M&E - OLDCO | SMITHTOWN | COMPRESSOR CONTRACTORS | 2,100 | - |
| M&E - OLDCO | SMITHTOWN | CARRIER UNITMODEL#48DP012 | 2,400 | 200 |
| M&E - OLDCO | SMITHTOWN | CARRIER UNITMODEL#48DP012 | 1,700 | 142 |
| M&E - OLDCO | SMITHTOWN | AIRCONDITIONING | 9,400 | 783 |
| M&E - OLDCO | SMITHTOWN | A/C | 3,400 | 283 |
| M&E - OLDCO | SMITHTOWN | INSTALL 20 TONUNIT | 27,700 | 10,772 |
| M&E - OLDCO | SMITHTOWN | INSTALL NEW COMPRESSOR | 6,500 | 2,528 |
| M&E - OLDCO | SMITHTOWN | CARRIER UNITS | 1,900 | 739 |
| M&E - OLDCO | SMITHTOWN | UPGRADE HVAC SYSTEMS | 1,400 | 758 |
| M&E - OLDCO | SMITHTOWN | INSTALL AIR FUSES CAP OFF DUCT O | 4,400 | 2,383 |
| M&E - OLDCO | SMITHTOWN | INSTALL CEILING DIFFUSERS | 900 | 488 |
| M&E - OLDCO | SMITHTOWN | Air Cond | 3,000 | 2,083 |
| M&E - OLDCO | SMITHTOWN | Air Cond | 500 | 385 |
| M&E - OLDCO | SMITHTOWN | Air Cond | 2,200 | 1,752 |
| M&E - OLDCO | TEMPE | COMPRESSOR | 2,900 | 242 |
| M&E - OLDCO | TEMPE | FANMOTOR FORAIR COND | 800 | 311 |
| M&E - OLDCO | TEMPE | COMPRESSOR | 2,300 | 894 |
| M&E - OLDCO | TIGARD | REPLACE FAN MOTORS | 500 | 271 |
| M&E - OLDCO | TURNBULL (SOUND VIEW) | ROOFTOP UNIT | 7,700 | - |
| M&E - OLDCO | TURNBULL (SOUND VIEW) | AIRCONDITIONING COMPRESSOR | 7,300 | - |
| M&E - OLDCO | TURNBULL (SOUND VIEW) | AIRCONDITIONING REPAIR | 4,100 | - |
| M&E - OLDCO | TURNBULL (SOUND VIEW) | Air Conditioning | 2,200 | 1,393 |
| M&E - OLDCO | TURNBULL (SOUND VIEW) | Air Cond | 4,600 | 3,395 |
| M&E - OLDCO | TURNBULL (SOUND VIEW) | Air Cond | 300 | 245 |
| M&E - OLDCO | UNION (KENILWORTH) | IGNITION CONTROL | 1,600 | - |
| M&E - OLDCO | UNION (KENILWORTH) | RIMCO | 12,300 | - |
| M&E - OLDCO | UNION (KENILWORTH) | AIR CONDITIONING | 3,400 | - |
| M&E - OLDCO | UNION (KENILWORTH) | AIR CONDITIONING | 1,900 | - |
| M&E - OLDCO | UNION (KENILWORTH) | AIRCONDITIONER PART INSTALLATION | 2,200 | - |
| M&E - OLDCO | UNION (KENILWORTH) | AIRCONDITIONING COMPRESSOR | 8,300 | - |
| M&E - OLDCO | UNION (KENILWORTH) | REPLACE CONDENSOR FAN MOTOR | 1,500 | 125 |
| M&E - OLDCO | UNION (KENILWORTH) | NEW MOTOR | 2,500 | 208 |
| M&E - OLDCO | UNION (KENILWORTH) | NEW CONDENSORFAN MOTOR | 1,500 | 583 |
| M&E - OLDCO | UNION (KENILWORTH) | REPLACE DEFECTIVE MOTOR | 2,100 | 817 |
| M&E - OLDCO | UNION (KENILWORTH) | REPAIR DEFECTIVE AIR CONDITIONER | 5,700 | 2,217 |
| M&E - OLDCO | UNION (KENILWORTH) | REPAIR DEFECTIVE AIR CONDITIONER | 2,300 | 894 |
| M&E - OLDCO | UNION (KENILWORTH) | AIR COND | 2,500 | 1,354 |
| M&E - OLDCO | UNION (KENILWORTH) | Air Conditioning | 3,200 | 2,027 |
| M&E - OLDCO | UNION (KENILWORTH) | Air Cond | 400 | 278 |
| M&E - OLDCO | UNION (KENILWORTH) | Air Cond | 1,000 | 738 |
| M&E - OLDCO | UNION (KENILWORTH) | Air Cond | 2,700 | 2,150 |
| M&E - OLDCO | UNION (KENILWORTH) | Air Cond | 5,200 | 4,247 |
| M&E - OLDCO | UNION (KENILWORTH) | Air Cond | 400 | 327 |
| M&E - OLDCO | VALLEY STREAM | A/C MOTOR | 4,200 | - |
| M&E - OLDCO | VALLEY STREAM | CROSSOVER TUBE AND GAS VALVE | 800 | - |
| M&E - OLDCO | VALLEY STREAM | AIR COND | 4,200 | - |
| M&E - OLDCO | VALLEY STREAM | Air Conditioning | 4,500 | - |
| M&E - OLDCO | VALLEY STREAM | Air Cond | 2,100 | - |
| M&E - OLDCO | VALLEY STREAM | Air Cond | 900 | - |
| M&E - OLDCO | VALLEY STREAM | Air Cond | 900 | - |
| M&E - OLDCO | VALLEY STREAM | Air Cond | 800 | - |
| M&E - OLDCO | VALLEY STREAM | Air Cond | 800 | - |
| M&E - OLDCO | WILLOWBROOK | AIRCONDITIONING | 4,900 | - |
| M&E - OLDCO | WILLOWBROOK | AIRCONDITIONING COMPRESSOR INSTA | 9,000 | - |
| M&E - OLDCO | WILLOWBROOK | AIRCONDITIONER REPAIR ONCARRIER | 2,400 | - |
| M&E - OLDCO | WILLOWBROOK | AIRCONDITIONING | 1,500 | 125 |
| M&E - OLDCO | WILLOWBROOK | AIRCONDITIONING | 2,700 | 225 |
| M&E - OLDCO | WILLOWBROOK | AIRCONDITIONING | 12,300 | 1,025 |
| M&E - OLDCO | WILLOWBROOK | COMPRESSOR | 5,800 | 483 |
| M&E - OLDCO | WILLOWBROOK | INSTALLED 15HPCARRIER | 3,100 | 1,679 |
| M&E - OLDCO | WOODBRIDGE | AIRCONDITIONING | 2,800 | 233 |
| M&E - OLDCO | WOODBRIDGE | HVACUNIT | 4,200 | 350 |
| M&E - OLDCO | WOODBRIDGE | HVACSYSTEM | 2,000 | 167 |
| M&E - OLDCO | WOODBRIDGE | NEWFAN MOTOR | 2,600 | 217 |
| M&E - OLDCO | WOODBRIDGE | WORKON AIR COND CARRIERUNIT | 1,700 | 661 |
| M&E - OLDCO | WOODBRIDGE | FURNISH AND INSTALL COMPRESSOR | 2,800 | 1,083 |
| M&E - OLDCO | WOODBRIDGE | FURNISH AND INSTALL MOTOR BLADE | 800 | 433 |
| M&E - OLDCO | WOODBRIDGE | REPLACE MOTORAND BLADES | 1,000 | 542 |
| M&E - OLDCO | WOODBRIDGE | INSTALL COMPRESSOR | 1,700 | 921 |
| M&E - OLDCO | YONKERS | AIRCONDITIONER PART REPLACEMENT | 4,300 | - |
| M&E - OLDCO | YONKERS | REPLACE DEFECTIVE A/C CONTACTORS | 2,600 | 217 |
| M&E - OLDCO | YONKERS | AIR CONDITIONING | 1,700 | 14 |
| M&E - OLDCO | YONKERS | REPAIR AMERICAN STANDARDUNIT | 1,300 | 506 |
| M&E - OLDCO | YONKERS | REPAIR HEATING UNIT | 1,700 | 661 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| M&E - OLDCO | YONKERS | AIR COND | 3,700 | 2,004 |
| M&E - OLDCO | YONKERS | Air Conditioning | 700 | 443 |
| M&E - OLDCO | YONKERS | Air Cond | 700 | 486 |
| M&E - OLDCO | YONKERS | Air Cond | 4,500 | 3,583 |
| M&E - OLDCO | YONKERS | Air Conditioner | 1,100 | 788 |
| Leasehold Improvements | 14TH STREET | Outright Purchase Of Leased Systems | 3,688.00 | 3,349.64 |
| Leasehold Improvements | all stores | Correct Tri Star Invoice | (0.12) | - |
| Leasehold Improvements | ANAHEIM | Reverse Asset 525 | (2,970.00) | (2,291.14) |
| Leasehold Improvements | ANAHEIM | Installed New Doors | 1,911.00 | 1,098.82 |
| Leasehold Improvements | ANAHEIM | Architecture | 300.00 | 172.50 |
| Leasehold Improvements | ANAHEIM | Architect Fees | 1,800.00 | 800.00 |
| Leasehold Improvements | ANAHEIM | Architect Fees | 1,440.00 | 680.00 |
| Leasehold Improvements | ANAHEIM | Architect Fee | 300.00 | 125.00 |
| Leasehold Improvements | ANAHEIM | Architect And Drafting Fees | 2,970.00 | 2,291.14 |
| Leasehold Improvements | ANAHEIM | Architect & Drafting Fees | 660.00 | 311.67 |
| Leasehold Improvements | ANAHEIM | Architect & Drafting Fee | 2,970.00 | 2,079.00 |
| Leasehold Improvements | Bellevue | Ceramic Tiles | 20,965.69 | - |
| Leasehold Improvements | BRICK | Outright Purchase Of Leased Systems | 7,916.00 | 6,476.72 |
| Leasehold Improvements | BRIDGEWATER | Installed Halogen Lamps | 3,902.00 | 3,381.73 |
| Leasehold Improvements | BRIDGEWATER | Elevator Service | 26,500.00 | - |
| Leasehold Improvements | BRIDGEWATER | Elevator | 13,500.00 | - |
| Leasehold Improvements | CERITOS | Upgraded Restrooms | 4,750.00 | 4,427.18 |
| Leasehold Improvements | CERITOS | Relocated Lights In Showroom, New Circuits For Coffee Shop,Etc | 3,865.43 | 3,633.51 |
| Leasehold Improvements | CERITOS | Permit And Procurement | 1,212.75 | 1,130.33 |
| Leasehold Improvements | CERITOS | Painting Of Ceritos | 5,900.00 | 5,499.03 |
| Leasehold Improvements | CERITOS | Painting Cerritos | 9,550.00 | 8,900.97 |
| Leasehold Improvements | CERITOS | Installed Drywall To All Exposed Pegboard | 54,150.00 | 49,944.17 |
| Leasehold Improvements | CERITOS | Flooring | 38,800.00 | 36,163.11 |
| Leasehold Improvements | CERITOS | Electrical And Ceiling | 5,558.97 | 5,181.18 |
| Leasehold Improvements | CERITOS | Deposit For Demolition Of Existing Floor | 49,000.00 | 45,669.90 |
| Leasehold Improvements | CERITOS | Consultation Anf Designs For Showroom Remodel | 420.00 | 399.00 |
| Leasehold Improvements | CERITOS | Consultation And Design Documents | 129.00 | 120.24 |
| Leasehold Improvements | CERITOS | Carpet | 6,430.20 | 6,108.70 |
| Leasehold Improvements | CERITOS | 200 Sq Ft Vinyl | 1,082.50 | 1,049.37 |
| Leasehold Improvements | CERITOS | 1 Rolo Stand | 385.00 | 365.75 |
| Leasehold Improvements | CHERRY HILL | Old Racanelli Invoice Coded To 00000 Rc | 440,252.28 | - |
| Leasehold Improvements | CONCORD | Roofing | 219,222.00 | 178,509.34 |
| Leasehold Improvements | CONCORD | Replaced Concrete And Tiles At Main Entry | 5,650.00 | 4,535.92 |
| Leasehold Improvements | CONCORD | Parking Lot Patch Paving And Striping | 5,985.00 | 5,486.25 |
| Leasehold Improvements | CONCORD | Parking Lot Patch Paving & Overlay Per Contract | 112,450.00 | 94,259.56 |
| Leasehold Improvements | CONCORD | Lamp Display | 3,550.00 | 2,850.00 |
| Leasehold Improvements | CONCORD | Engineering Report For New Roof | 400.00 | 325.72 |
| Leasehold Improvements | CONCORD | Change Order To Drive To Richmond To Get Certification Etc | 8,535.00 | 7,154.34 |
| Leasehold Improvements | CONCOURSE NY | Vinyl Plank Flooring | 11,981.94 | 9,984.95 |
| Leasehold Improvements | CONCOURSE NY | Showroom Painting | 12,789.00 | 10,657.50 |
| Leasehold Improvements | CONCOURSE NY | New Carpet | 3,491.84 | 2,909.87 |
| Leasehold Improvements | CONCOURSE NY | New Carpet | 24,753.00 | 20,627.51 |
| Leasehold Improvements | CONCOURSE NY | Locks | 5,376.76 | 4,624.02 |
| Leasehold Improvements | CONCOURSE NY | Invoices 2X Due To Accruals | (3,793.13) | (3,665.27) |
| Leasehold Improvements | CONCOURSE NY | Electrical Work | 2,574.42 | 2,145.35 |
| Leasehold Improvements | CONCOURSE NY | Electrical Work | 10,609.59 | 8,841.33 |
| Leasehold Improvements | CONCOURSE NY | Electrical Work | 142.95 | 119.13 |
| Leasehold Improvements | CONCOURSE NY | Electrical Work | 334.74 | 278.96 |
| Leasehold Improvements | CONCOURSE NY | Electrical Work | 1,520.25 | 1,266.87 |
| Leasehold Improvements | CONCOURSE NY | Electrical Work | 3,036.42 | 2,530.35 |
| Leasehold Improvements | CONCOURSE NY | Electrical Work | 7,076.05 | 5,896.71 |
| Leasehold Improvements | CONCOURSE NY | Electrical Work | 16,956.65 | 14,130.55 |
| Leasehold Improvements | CONCOURSE NY | Electric Work | 929.17 | 774.31 |
| Leasehold Improvements | CONCOURSE NY | Drafting Fees | 1,620.00 | 1,350.00 |
| Leasehold Improvements | CONCOURSE NY | Drafting Fees | 7,665.00 | 6,387.50 |
| Leasehold Improvements | CONCOURSE NY | Deposit On Locks | 9,388.70 | 9,388.70 |
| Leasehold Improvements | CONCOURSE NY | Credit Asset #245 | (9,388.70) | (9,388.70) |
| Leasehold Improvements | CONCOURSE NY | Construction Discount | (22,919.00) | (19,099.16) |
| Leasehold Improvements | CONCOURSE NY | Construction Changes | 33,702.00 | 28,085.00 |
| Leasehold Improvements | CONCOURSE NY | Construction | 133,157.58 | 110,964.65 |
| Leasehold Improvements | CONCOURSE NY | Construction | 168,632.23 | 140,526.85 |
| Leasehold Improvements | CONCOURSE NY | Construction | 353,470.97 | 294,559.15 |
| Leasehold Improvements | CONCOURSE NY | Construction | 51,292.00 | 51,292.00 |
| Leasehold Improvements | CONCOURSE NY | Complete Stud Framing And Plywood Sheathing | 11,500.00 | 9,172.62 |
| Leasehold Improvements | CONCOURSE NY | Carpet Squares | 9,333.34 | 7,777.78 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 637.25 | 531.04 |
| Leasehold Improvements | CONCOURSE NY | Architecture | 450.00 | 375.00 |
| Leasehold Improvements | CONCOURSE NY | Architectural Fees | 159.70 | 133.08 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 1,185.00 | 987.50 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 103.80 | 86.51 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 110.75 | 92.29 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 191.00 | 159.17 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 202.00 | 168.33 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 210.00 | 175.00 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 1,236.40 | 1,030.33 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 1,594.25 | 1,328.54 |
| Leasehold Improvements | CONCOURSE NY | Architect & Drafting Fees | 2,095.80 | 1,746.50 |
| Leasehold Improvements | CONCOURSE NY | Additional Crown Molding | 29,386.00 | 24,776.43 |
| Leasehold Improvements | CONCOURSE NY | (Reversal) Construction | (51,292.00) | (51,292.00) |
| Leasehold Improvements | Corona | Water Heater | 2,044.51 | 1,965.88 |
| Leasehold Improvements | Corona | Store Remodal Deposit | | - |
| Leasehold Improvements | Corona | Removed Old And Installed New Carpet | 41,309.00 | 33,047.20 |
| Leasehold Improvements | Corona | Remodel | 80,627.00 | 16,125.40 |
| Leasehold Improvements | Corona | Installed Timer For Exterior Lighting, Coffee Shop Circuits, Etc | 4,679.50 | 3,773.79 |
| Leasehold Improvements | Corona | Deposit On Carpet | 72,000.00 | 56,727.27 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| Description | Location | Detailed Desception | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | Corona | Carpet | 8,240.27 | 6,866.90 |
| Leasehold Improvements | Corona | Architectural | 309.00 | 243.46 |
| Leasehold Improvements | Corona | Additional Work Completed For Remodel | 17,350.00 | 3,470.00 |
| Leasehold Improvements | Corona | Additional Electrical Work | 5,871.28 | 4,625.86 |
| Leasehold Improvements | Corona | 8 Computer Terminal Stands | 3,025.00 | 2,520.84 |
| Leasehold Improvements | Corona | 400 Sq Ft Vinyl | 2,155.00 | 1,924.11 |
| Leasehold Improvements | EAST BRUNSWI | Roofing Repair | 18,420.00 | 15,503.50 |
| Leasehold Improvements | EAST BRUNSWI | Roof Work | 17,700.00 | 14,897.50 |
| Leasehold Improvements | EAST BRUNSWI | Remove Existing Brick On Stoop And Install New Brick And Paint | 5,800.00 | 5,123.33 |
| Leasehold Improvements | EAST BRUNSWI | Paving And Striping | 10,950.00 | 10,648.63 |
| Leasehold Improvements | EATONTOWN | Parking Lot Paving Deposit | 15,000.00 | - |
| Leasehold Improvements | EATONTOWN | Balance Of Parking Lot Paving | 18,400.00 | - |
| Leasehold Improvements | EATONTOWN | Added A Circuit Panel | 4,985.40 | 4,067.04 |
| Leasehold Improvements | ELMHURST | Wall Framing | 5,210.00 | 4,178.86 |
| Leasehold Improvements | ELMHURST | Painting Middle Level Of Store | 1,730.00 | 1,405.63 |
| Leasehold Improvements | ELMHURST | Paint Customer Service Area | 1,875.00 | 1,523.43 |
| Leasehold Improvements | ELMHURST | New Glass & Aluminum Railing | 12,465.00 | 9,732.94 |
| Leasehold Improvements | ELMHURST | New Flooring Deposit | 48,000.00 | 38,000.00 |
| Leasehold Improvements | ELMHURST | Install Steel Doors, Curbs | 3,300.00 | 2,727.55 |
| Leasehold Improvements | ELMHURST | Install New Gutters And Pipes | 5,800.00 | 4,793.88 |
| Leasehold Improvements | ELMHURST | Glass Window Installation | 20,358.24 | 16,541.07 |
| Leasehold Improvements | ELMHURST | Carpet & Flooring Installation | 68,274.33 | 54,050.28 |
| Leasehold Improvements | ELMHURST | 500 Sq Yds Of Carpet | 11,300.00 | 10,901.18 |
| Leasehold Improvements | FACILITIES | Supply And Install Carpet With Direct Cement Installation | 8,400.00 | - |
| Leasehold Improvements | FACILITIES | Dec 2006 Credit | (43,868.55) | (42,305.70) |
| Leasehold Improvements | Farmindale | Temp Wall To Control Construction Dust | 4,800.00 | 4,524.14 |
| Leasehold Improvements | Farmingdale | Supply Labor And Material To Survey The Existing | 5,418.00 | 4,936.40 |
| Leasehold Improvements | Farmingdale | Supply Labor And Material To Construct | 20,570.00 | 18,741.56 |
| Leasehold Improvements | Farmingdale | Supply And Install Net Lingo W/ Direct Cement Installation | 5,775.00 | 5,325.83 |
| Leasehold Improvements | Farmingdale | Store Front Glass And Canopy | 1,955.00 | 1,864.07 |
| Leasehold Improvements | Farmingdale | Slot Boards And Moulding | 3,289.00 | 3,097.78 |
| Leasehold Improvements | Farmingdale | Roof Work | 24,580.00 | 68,279.33 |
| Leasehold Improvements | Farmingdale | Reclass Old Prior Years Mcleod Inv From 00000 Rc | 43,412.98 | 38,278.11 |
| Leasehold Improvements | Farmingdale | Painting Of Ceiling Tiles | 5,500.00 | 5,072.23 |
| Leasehold Improvements | Farmingdale | Lighting Fixtures | 9,559.22 | 8,520.16 |
| Leasehold Improvements | Farmingdale | Invoiced 2X With Accruals | (759.02) | (732.23) |
| Leasehold Improvements | Farmingdale | Invoiced 2X By Accruals | (715.44) | (690.19) |
| Leasehold Improvements | Farmingdale | Flooring Material | 4,023.11 | 3,710.20 |
| Leasehold Improvements | Farmingdale | Flooring Material | 14,427.00 | 13,304.90 |
| Leasehold Improvements | Farmingdale | Drafting | 3,085.00 | 2,779.90 |
| Leasehold Improvements | Farmingdale | Doors & Trim | 1,630.00 | 1,307.40 |
| Leasehold Improvements | Farmingdale | Consultation, Design For Showroom Expansion | 240.00 | 226.21 |
| Leasehold Improvements | Farmingdale | Carpet For Bedding Department | 4,391.40 | 4,001.05 |
| Leasehold Improvements | Farmingdale | Asjbj Assoc | 55,990.00 | 49,904.12 |
| Leasehold Improvements | Farmingdale | Architectural | 109.30 | 92.40 |
| Leasehold Improvements | Farmingdale | Architects And Drafting Professional Services | 1,225.00 | 1,141.48 |
| Leasehold Improvements | Farmingdale | Architect Drafting Fees | 872.50 | 681.64 |
| Leasehold Improvements | Farmingdale | Architect | 2,897.50 | 2,474.95 |
| Leasehold Improvements | Farmingdale | 450 Sq Yds Carpet | 10,400.00 | 10,032.94 |
| Leasehold Improvements | Farmingdale | 18 Sheets Of Slot Wall | 3,400.00 | 3,280.00 |
| Leasehold Improvements | FREMONT | Roof Construction | 24,786.40 | - |
| Leasehold Improvements | FREMONT | Roof Construction | 223,077.60 | - |
| Leasehold Improvements | FREMONT | Replaced Roof | 12,600.00 | - |
| Leasehold Improvements | FREMONT | New Roof Hatch Lid | 2,835.95 | - |
| Leasehold Improvements | FREMONT | Condenser Water Pump & Motor Installation | 8,297.44 | - |
| Leasehold Improvements | Fresno | Sliding Gate Door For Dc | 4,150.00 | 4,073.15 |
| Leasehold Improvements | Fresno | Roof Repairs | 5,750.00 | 4,839.58 |
| Leasehold Improvements | Fresno | Restroom Remodel Mobilization And Pre-Construction Servcies | 8,051.70 | 7,557.30 |
| Leasehold Improvements | Fresno | Restroom Remodel | 18,787.30 | 17,633.70 |
| Leasehold Improvements | Fresno | Architectural Services | 3,723.00 | 3,402.04 |
| Leasehold Improvements | Fresno | April Asset Variance Correction | 3,950.92 | 1,476.97 |
| Leasehold Improvements | Garden City | Slot Wall, Moulding And Moved 3 Outlets | 1,775.00 | 1,710.46 |
| Leasehold Improvements | Garden City | Slot Moulding, Plastic Inserts And Mouldings | 1,045.00 | 1,007.00 |
| Leasehold Improvements | Garden City | Slot Board, Bead Boarding, Chair Rail And Base Moulding | 4,090.00 | 3,905.77 |
| Leasehold Improvements | Garden City | Repaint | 2,700.00 | 2,578.38 |
| Leasehold Improvements | Garden City | Removed Old Wall And Rebuilt New | 19,900.00 | 18,833.93 |
| Leasehold Improvements | Garden City | Remove Old Flooring And Install New Vinyl And Carpet | 82,285.00 | 77,876.88 |
| Leasehold Improvements | Garden City | Parterre Gunstock Oak And Adhesive | 1,021.50 | 966.78 |
| Leasehold Improvements | Garden City | Paint Customer Service Area | 8,347.00 | 7,899.84 |
| Leasehold Improvements | Garden City | Metal Reducers, Ardex Bedding Gallery, Replace Vinyl, Cove Base | 19,850.00 | 18,955.86 |
| Leasehold Improvements | Garden City | Laminate For Cammand Center, Coffee Shop, Game Room And Service | 34,216.88 | 32,675.58 |
| Leasehold Improvements | Garden City | Labor And Materials To Install 3 Emergency Lights, Track Lights, | 8,220.00 | 7,779.64 |
| Leasehold Improvements | Garden City | Labor And Materials For Demo And Contrsuct Wall For Bedding | 2,500.00 | 2,366.07 |
| Leasehold Improvements | Garden City | Labor And Material To Remove Old And Construct New Custmr S Ctr | 52,373.00 | 49,567.31 |
| Leasehold Improvements | Garden City | Labor And Material To Install Plastic Curtains | 5,085.00 | 4,812.59 |
| Leasehold Improvements | Garden City | Labor And Material To Install Mahogany Slot Wall | 3,750.00 | 3,549.11 |
| Leasehold Improvements | Garden City | Dumpsters For Floor Guys | 3,600.00 | 3,407.14 |
| Leasehold Improvements | Garden City | Consultation And Design For Showroom Remodel | 4,545.00 | 4,340.27 |
| Leasehold Improvements | Garden City | Base And Crown Moulding, Ceiling Tile And Plate Glass | 2,590.00 | 2,473.34 |
| Leasehold Improvements | Garden City | Architectural And Drafting Professional Service Fees For Showroo | 4,860.00 | 4,599.64 |
| Leasehold Improvements | Garden City | 740Sq Yds Of Carpet | 7,955.00 | 7,528.84 |
| Leasehold Improvements | Garden City | 360Sq Ft Tajira And Adhesive | 1,561.40 | 1,477.76 |
| Leasehold Improvements | Garden City | 30Yd Frieghtline | 825.00 | 766.07 |
| Leasehold Improvements | Garden City | 3 Amp Circuits | 2,900.00 | 2,769.37 |
| Leasehold Improvements | Garden City | 1476 Sf Gunstock Oak | 5,318.91 | 5,172.52 |
| Leasehold Improvements | GLENDALE | Store Consultation | 615.00 | 246.00 |
| Leasehold Improvements | GLENDALE | Remove And Replace 20Ft Section Of Water Line | 39,587.20 | - |
| Leasehold Improvements | GLENDALE | Permit Process And Associated Fees | 2,330.00 | 2,061.16 |
| Leasehold Improvements | GLENDALE | Install New Alarm Rim Panic Devices On Doors | 6,110.33 | - |
| Leasehold Improvements | GLENDALE | Carpet Supply | 36,540.00 | 15,225.00 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | GLENDALE | Architect & Drafting Fees | 300.00 | |
| Leasehold Improvements | GLENDALE | Architect | 5,190.00 | 943.64 |
| Leasehold Improvements | GLENDALE | 6 Hvac Units | 5,663.36 | 2,265.35 |
| Leasehold Improvements | Grand Concou | Replace Motor Operator Mg151And Key Switch | 3,793.13 | 3,545.75 |
| Leasehold Improvements | HARLEM NY | Outright Purchase Of Leased Systems | 3,896.00 | 3,560.12 |
| Leasehold Improvements | HARLEM NY | Installation Of New Music System | 2,835.44 | 2,504.64 |
| Leasehold Improvements | Henderson | Lamp Display | 2,747.63 | 2,266.80 |
| Leasehold Improvements | Henderson | Installed Ballasts | 5,456.26 | 4,391.62 |
| Leasehold Improvements | HOLBROOK | Supply, Labor And Material To Paint | 4,000.00 | 3,222.23 |
| Leasehold Improvements | HOLBROOK | Supply And Install Laminate Base And Wall Cabinet | 4,236.38 | 3,631.19 |
| Leasehold Improvements | HOLBROOK | Slot Boards And Moulding | 5,878.00 | 5,038.29 |
| Leasehold Improvements | HOLBROOK | Labor And Material To Install 200" Of Track Lighting Feeds | 8,424.00 | 7,020.00 |
| Leasehold Improvements | HOLBROOK | Invoiced 2X By Accruals | (8,424.00) | (7,658.18) |
| Leasehold Improvements | HOLBROOK | Install Tile Floors And Half Walls | 7,600.00 | 4,728.89 |
| Leasehold Improvements | HOLBROOK | Carpet Installation | 60,320.00 | 47,277.84 |
| Leasehold Improvements | HUNTINGTON B | Warehouse Framing And Drywall | 7,385.00 | 6,330.00 |
| Leasehold Improvements | HUNTINGTON B | Framing & Drywall | 7,385.50 | 6,646.95 |
| Leasehold Improvements | Iselin | Removed And Replaced Ballasts | 3,675.00 | 3,185.00 |
| Leasehold Improvements | Iselin | Remove Old And Supply And Install New Carpet | 1,620.00 | 1,604.12 |
| Leasehold Improvements | Iselin | Consultation And Design For Showroom Remodel | 7,980.00 | 7,603.59 |
| Leasehold Improvements | Iselin | Architectural And Drafting Professional Fees | 4,530.00 | 4,273.59 |
| Leasehold Improvements | JERSEY CITY | Vinyl Flooring For Bedding | 2,862.31 | 1,981.60 |
| Leasehold Improvements | JERSEY CITY | Tiles For Room | 479.25 | 350.23 |
| Leasehold Improvements | JERSEY CITY | Supply, Labor And Material For Electric And Lighting | 3,900.00 | 2,850.00 |
| Leasehold Improvements | JERSEY CITY | Remove Existing Carpet And Prepare Floor | 4,494.00 | 3,111.24 |
| Leasehold Improvements | JERSEY CITY | Painting Of Moldings Jersey City | 4,880.00 | 3,378.46 |
| Leasehold Improvements | JERSEY CITY | Painting Of Jersey City | 6,000.00 | 4,153.85 |
| Leasehold Improvements | JERSEY CITY | Painting Jersey City | 2,375.00 | 1,644.24 |
| Leasehold Improvements | JERSEY CITY | Painting And Preparation | 16,000.00 | 10,666.67 |
| Leasehold Improvements | JERSEY CITY | Outright Purchase Of Leased Systems | 3,008.00 | 1,933.71 |
| Leasehold Improvements | JERSEY CITY | Laminate For Coffe Shop And Game Room | 6,843.38 | 5,417.68 |
| Leasehold Improvements | JERSEY CITY | Labor And Material For The Installation Of 15 Amp Circuits | 2,475.00 | 1,856.25 |
| Leasehold Improvements | JERSEY CITY | Invoiced 2X Due To Accruals | (2,475.00) | (2,137.50) |
| Leasehold Improvements | JERSEY CITY | Installed Window Openings Per Archit Plans | 20,000.00 | 13,846.16 |
| Leasehold Improvements | JERSEY CITY | Flooring Material And Labor | 2,998.00 | 2,190.85 |
| Leasehold Improvements | JERSEY CITY | Electrical Outlets Increase Amps | 3,876.00 | 2,683.39 |
| Leasehold Improvements | JERSEY CITY | Drawings To Add On Cad & Design Showroom For Kids & Bedding | 6,945.00 | 4,310.70 |
| Leasehold Improvements | JERSEY CITY | Demolition To Window Openings, Archways | 23,600.00 | 16,338.46 |
| Leasehold Improvements | JERSEY CITY | Consultation Design For Bedding And Kids | 3,330.00 | 2,636.25 |
| Leasehold Improvements | JERSEY CITY | Consultation Design And Construction Documents | 1,770.00 | 1,293.46 |
| Leasehold Improvements | JERSEY CITY | Construction Of Bedding And Kids Dept | 24,720.00 | 16,480.00 |
| Leasehold Improvements | JERSEY CITY | Carpet And Vinyl | 24,748.00 | 17,133.24 |
| Leasehold Improvements | JERSEY CITY | Build 16 Power Poles From Existing Walls To Ceiling | 4,400.00 | 3,046.16 |
| Leasehold Improvements | JERSEY CITY | Additional Amps For Lighting | 9,870.00 | 6,833.08 |
| Leasehold Improvements | LAS VEGAS | Sign Construction | 25,910.00 | 22,023.50 |
| Leasehold Improvements | LAS VEGAS | Reverse All Pro Carpet System #342 | (65,000.00) | (65,000.00) |
| Leasehold Improvements | LAS VEGAS | Remodeling Plans | 2,775.00 | 2,507.24 |
| Leasehold Improvements | LAS VEGAS | Office Remodel | 5,450.00 | 3,724.17 |
| Leasehold Improvements | LAS VEGAS | New Fire Alarm System | 97,471.43 | 85,808.19 |
| Leasehold Improvements | LAS VEGAS | Lamp Display | 2,747.63 | 2,418.86 |
| Leasehold Improvements | LAS VEGAS | Furnished Warehouse Racks | 827.11 | 709.94 |
| Leasehold Improvements | LAS VEGAS | Fencing, Electrical And Plans | 24,833.00 | 23,354.85 |
| Leasehold Improvements | LAS VEGAS | Carpet Installation | 65,000.00 | 65,000.00 |
| Leasehold Improvements | LAS VEGAS | Architecture | 9,975.00 | 8,561.87 |
| Leasehold Improvements | LAS VEGAS | Architect Fees | 1,260.00 | 861.00 |
| Leasehold Improvements | LAS VEGAS | Architect & Drafting Fees | 5,427.00 | 3,798.90 |
| Leasehold Improvements | LAS VEGAS | Architect | 2,535.00 | 1,859.00 |
| Leasehold Improvements | LAS VEGAS | Architect | 3,975.00 | 3,499.36 |
| Leasehold Improvements | LAS VEGAS | 7.5 Ton Rooftop Carrier | 14,030.50 | 13,763.26 |
| Leasehold Improvements | LAS VEGAS | 4 Schaefer Model 36Pf Floor Fans | 2,486.40 | 2,439.04 |
| Leasehold Improvements | Las Vegas DC | Electrical Work | 34,658.00 | 32,472.36 |
| Leasehold Improvements | LOS ANGELES | Lamp Display | 5,730.00 | 4,807.93 |
| Leasehold Improvements | LYNNWOOD | Remove Old Carpet And Install New Carpet | 40,033.50 | 36,269.67 |
| Leasehold Improvements | LYNNWOOD | Paving | 36,801.00 | 36,119.50 |
| Leasehold Improvements | LYNNWOOD | Fire Pump Replacement | 10,161.39 | 9,537.44 |
| Leasehold Improvements | LYNNWOOD | Fire Pump | 240.67 | 225.90 |
| Leasehold Improvements | LYNNWOOD | Electrical Repairs Completed Thru Building | 18,858.83 | 17,085.78 |
| Leasehold Improvements | LYNNWOOD | Drywall, Paint, Sliding Door Due To Flooding | 82,309.00 | 76,532.93 |
| Leasehold Improvements | LYNNWOOD | Carpet Installation | 66,969.00 | 60,672.77 |
| Leasehold Improvements | LYNNWOOD | Carpet | 43,000.00 | 39,416.66 |
| Leasehold Improvements | LYNNWOOD | Carpet | 11,152.51 | 10,650.15 |
| Leasehold Improvements | LYNNWOOD | Architectural | 360.00 | 337.89 |
| Leasehold Improvements | LYNNWOOD | 342 Sf Vinyl, Appliances | 13,016.82 | 12,775.77 |
| Leasehold Improvements | MARINE PARK | Stair Tread Installation | 6,800.00 | 5,610.00 |
| Leasehold Improvements | MARINE PARK | Outright Purchase Of Leased Systems | 2,308.00 | 2,109.02 |
| Leasehold Improvements | MARINE PARK | Install Track Lighting, High Hats | 8,650.00 | 7,640.83 |
| Leasehold Improvements | MARINE PARK | Emergency Replacement Of Store Front Windows | 43,275.00 | 39,544.40 |
| Leasehold Improvements | MARINE PARK | Construction | 19,825.00 | 17,181.67 |
| Leasehold Improvements | MARINE PARK | 8 Floor Checks, Thresholds And Doors | 12,912.88 | 12,792.20 |
| Leasehold Improvements | Mesa | Rebuilt Door And Window | 6,925.52 | 6,500.27 |
| Leasehold Improvements | Middle Vil | Flooring | 929.65 | 853.09 |
| Leasehold Improvements | Middle Vil | 30 Yard Freightline | 825.00 | 766.07 |
| Leasehold Improvements | Middle Vill | Labor And Materials To Remove Metal Plates Bolted To Flr | 1,256.00 | 1,166.29 |
| Leasehold Improvements | Middle Vill | Labor And Material To Paint Kids Dept Ceiling | 1,794.00 | 1,665.86 |
| Leasehold Improvements | Middle Vill | 975Sq Ft Tajira And Adhesive | 4,204.00 | 3,903.72 |
| Leasehold Improvements | Middle Villa | Slot Board And Moulding | 5,290.00 | 4,971.33 |
| Leasehold Improvements | Middle Villa | Sheetrock And Paint To Repair Water Damage | 1,950.00 | 1,832.54 |
| Leasehold Improvements | Middle Villa | Sewage Pump Repair | 8,502.08 | 6,819.38 |
| Leasehold Improvements | Middle Villa | Repair All Walls, Paint Walls And Trim | 5,350.00 | 5,089.03 |
| Leasehold Improvements | Middle Villa | Remove Old And Run New Wires Through Conduit Walkway Area | 875.00 | 830.14 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Description | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | Middle Villa | Prep Showroom Walls, Paint And Install Moulding | 2,985.00 | 2,805.19 |
| Leasehold Improvements | Middle Villa | Outlets, Circuits And Track Lighting | 7,935.00 | 7,456.09 |
| Leasehold Improvements | Middle Villa | New Sewage Pumps & Motors | 11,000.00 | 8,708.33 |
| Leasehold Improvements | Middle Villa | Men And Womens Bathrooms | 2,350.63 | 1,958.86 |
| Leasehold Improvements | Middle Villa | Men And Womens Bathrooms | 2,694.60 | 2,245.50 |
| Leasehold Improvements | Middle Villa | Men And Womens Bathrooms | 12,888.15 | 10,740.12 |
| Leasehold Improvements | Middle Villa | Laminate For Command Center, Coffee Shop And Game Room | 21,236.19 | 19,956.90 |
| Leasehold Improvements | Middle Villa | Labor And Material To Sheetrock Pegboard | 31,375.00 | 29,133.93 |
| Leasehold Improvements | Middle Villa | Labor And Material To Paint Sheetrock | 20,640.00 | 19,165.72 |
| Leasehold Improvements | Middle Villa | Installed Valves And Drains | 941.05 | 790.48 |
| Leasehold Improvements | Middle Villa | Installed New Faucets | 2,023.41 | 2,023.41 |
| Leasehold Improvements | Middle Villa | Install Electric According To Plan | 49,625.00 | 46,080.36 |
| Leasehold Improvements | Middle Villa | Install 3 Walls | 1,288.00 | 1,210.41 |
| Leasehold Improvements | Middle Villa | High Hats, Outlets And Parabolic In Command Center | 6,700.00 | 6,296.39 |
| Leasehold Improvements | Middle Villa | Demo Wood Capped Walls | 3,240.00 | 3,044.82 |
| Leasehold Improvements | Middle Villa | Cut Down Wall From 70' To 3'6" | 1,750.00 | 1,644.58 |
| Leasehold Improvements | Middle Villa | Crown Moulding And Bpc Capping | 4,980.00 | 4,680.00 |
| Leasehold Improvements | Middle Villa | Consultation And Design For Kids Bedroom Gallery | 1,770.00 | 1,663.38 |
| Leasehold Improvements | Middle Villa | Carpet Deposit | 20,000.00 | 18,571.43 |
| Leasehold Improvements | Middle Villa | Carpet | 59,617.38 | 56,025.98 |
| Leasehold Improvements | Middle Villa | 750Sq Yds Of Carpet | 8,062.00 | 7,486.14 |
| Leasehold Improvements | Middle Villa | 3 Walls | 5,950.00 | 5,591.57 |
| Leasehold Improvements | Middle Villa | 1690Sq Ft Vinyl | 5,070.00 | 4,882.23 |
| Leasehold Improvements | Middle Villa | (Reversal) Nstalled New Faucets | (2,023.41) | (2,023.41) |
| Leasehold Improvements | Middletown | Remove Old Carpet And Install New Carpet | 27,810.00 | 20,448.53 |
| Leasehold Improvements | Middletown | Plastic Laminate Base And Cabinets For Coffee Shop | 4,236.38 | 3,530.32 |
| Leasehold Improvements | Middletown | Outright Purchase Of Leased Systems | 3,744.00 | 2,674.28 |
| Leasehold Improvements | Middletown | Carpet Deposit | 40,000.00 | 31,515.15 |
| Leasehold Improvements | MiddleVillag | Supply, Labor And Material To Repair Ceiling And Wall | 5,330.00 | 4,891.06 |
| Leasehold Improvements | MiddleVillag | Remove Parabolic Fixtures And Construct New Wall | 23,000.00 | 21,105.88 |
| Leasehold Improvements | MiddleVillag | New Vct Cove & Base | 1,250.00 | 1,218.75 |
| Leasehold Improvements | MiddleVillag | Freight Charges For Carpet | 3,900.00 | 3,578.83 |
| Leasehold Improvements | MiddleVillag | Electric And Lighting | 11,500.00 | 10,552.94 |
| Leasehold Improvements | MiddleVillag | Consultation, Design And Construction Documents | 6,450.00 | 5,918.83 |
| Leasehold Improvements | MiddleVillag | Construct New Walls And Designed New Kids Area | 28,000.00 | 25,694.12 |
| Leasehold Improvements | MiddleVillag | Completion Of Carpeting Material | 62,640.00 | 57,481.41 |
| Leasehold Improvements | MiddleVillag | Cofee Shop And Bedding Raceway | 6,309.20 | 5,789.62 |
| Leasehold Improvements | MiddleVillag | Bedding Carpet | 6,384.56 | 5,858.78 |
| Leasehold Improvements | MIO | Web Site | 7,315.90 | 5,748.21 |
| Leasehold Improvements | Mira Loma | Storage System | 37,000.00 | 6,166.67 |
| Leasehold Improvements | Mira Loma | Sprinkler Contract | 163,095.60 | 126,852.14 |
| Leasehold Improvements | Mira Loma | Pallet Rock Material | 363,301.00 | 282,567.45 |
| Leasehold Improvements | Mira Loma | Pallet Rock Material | 231,515.00 | 180,067.22 |
| Leasehold Improvements | Mira Loma | Pallet Racking | 355,551.00 | 276,539.67 |
| Leasehold Improvements | Mira Loma | Delivery Of Storage System | 63,170.20 | 10,528.37 |
| Leasehold Improvements | Mira Loma | Completion Of Sprinkler System | 44,000.00 | 22,000.00 |
| Leasehold Improvements | Mira Loma | Completion Of Rack System | 44,000.00 | 9,166.67 |
| Leasehold Improvements | Mira Loma | Additional Cost For Change In Sprinkler Codes | 889.09 | 518.63 |
| Leasehold Improvements | Mira Loma | Additional Cost For Change In Sprinkler Codes | 3,297.76 | 1,923.68 |
| Leasehold Improvements | Mira Loma | Additional Cost For Change In Sprinkler Codes | 18,725.00 | 10,922.91 |
| Leasehold Improvements | Mira Loma | 2 Warehouse Batteries | 5,523.28 | 4,548.59 |
| Leasehold Improvements | Murrieta | Refund From Custom Architect | (4,714.00) | (4,383.20) |
| Leasehold Improvements | Murrieta | July Inspections | 11,305.00 | 10,242.14 |
| Leasehold Improvements | MURRIETTA | Security Installation | 11,712.90 | 10,179.07 |
| Leasehold Improvements | MURRIETTA | Security Installation | 13,478.64 | 12,211.42 |
| Leasehold Improvements | MURRIETTA | Roof Screen Wall | 50,000.00 | 45,299.15 |
| Leasehold Improvements | MURRIETTA | Remaining Inspections For Murrietta Store | 1,200.00 | 1,087.18 |
| Leasehold Improvements | MURRIETTA | Reclass Old Invoices Coded To 00000 Rc | 50,747.28 | 45,976.17 |
| Leasehold Improvements | MURRIETTA | Project #2006-31530 | 9,397.79 | 8,514.23 |
| Leasehold Improvements | MURRIETTA | Lot Charge For Additional Parts Requested By John Wayne | 2,150.67 | 1,948.47 |
| Leasehold Improvements | MURRIETTA | Labor To Install Roof Screen Wall | 89,000.00 | 82,034.78 |
| Leasehold Improvements | MURRIETTA | June Inspections | 6,385.00 | 5,784.71 |
| Leasehold Improvements | MURRIETTA | Grid Ceiling Beam $82,663 + 5,347 | 77,316.00 | 70,046.98 |
| Leasehold Improvements | MURRIETTA | Grid Beam Ceiling System (Total Invoice Is $82,663) + 77316 | 5,347.00 | 4,844.29 |
| Leasehold Improvements | MURRIETTA | Final Payment On Job 0607 | 30,432.30 | 27,808.82 |
| Leasehold Improvements | MURRIETTA | Expediting The Structural Calculations For Cad Ceiling In The Fa | 18,856.00 | 17,083.22 |
| Leasehold Improvements | MURRIETTA | Drafting And Engineering | 2,958.00 | 2,679.90 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 882.00 | 799.08 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 181.39 | 164.07 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 7,155.00 | 6,482.31 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 3,762.00 | 3,408.31 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 3,006.00 | 2,723.39 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 882.00 | 799.08 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 81,340.30 | 73,692.92 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 6,960.00 | 6,305.64 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 1,710.00 | 1,549.23 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 577.80 | 523.48 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 600.00 | 543.59 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 1,620.00 | 1,467.70 |
| Leasehold Improvements | MURRIETTA | Drafting & Engineering | 1,158.80 | 1,049.86 |
| Leasehold Improvements | MURRIETTA | Data Pros, Cables, Voice Drops | 8,130.31 | 7,429.42 |
| Leasehold Improvements | MURRIETTA | Construction For Murrietta | 2,672,795.20 | 2,421,506.76 |
| Leasehold Improvements | MURRIETTA | Change Order In Screen Wall 6" Per City Requirement | 16,870.00 | 15,549.74 |
| Leasehold Improvements | MURRIETTA | Ceramic Tile | 11,805.21 | 10,695.32 |
| Leasehold Improvements | MURRIETTA | Carpet Installation | 82,130.50 | 74,408.83 |
| Leasehold Improvements | MURRIETTA | August Inspections | 3,345.00 | 3,030.51 |
| Leasehold Improvements | MURRIETTA | Architectural Services | 272.96 | 247.29 |
| Leasehold Improvements | MURRIETTA | Architectural Services | 8,199.00 | 7,428.15 |
| Leasehold Improvements | MURRIETTA | Architectural Services | 7,230.00 | 6,550.25 |
| Leasehold Improvements | MURRIETTA | Architectural Services | 6,300.00 | 5,756.90 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | MURRIETTA | Architect & Drafting Fees | 2,115.00 | 1,762.50 |
| Leasehold Improvements | MURRIETTA | Architect | 10,311.00 | 9,108.05 |
| Leasehold Improvements | NESCONSET | Roof Repairs | 17,000.00 | 15,068.18 |
| Leasehold Improvements | NESCONSET | Remove Existing Carpet, Supply And Install New Carpet | 7,000.00 | 6,275.86 |
| Leasehold Improvements | NESCONSET | Remove Existing Carpet, Prepare Floor, Supply And Install Vinyl | 2,880.00 | 2,582.07 |
| Leasehold Improvements | NESCONSET | Painting And Preparation | 19,679.00 | 17,643.24 |
| Leasehold Improvements | NESCONSET | Lighting Fixtures | 23,115.40 | 20,488.64 |
| Leasehold Improvements | NESCONSET | Installation Of Ten New 15 Amp Electrical Outlets And Their Feed | 3,126.00 | 2,802.63 |
| Leasehold Improvements | NESCONSET | Installation Of Six New Track Sections In The Kids Area | 1,841.00 | 1,650.56 |
| Leasehold Improvements | NESCONSET | Installation Of One Telephone And One Data Line In Cust Svc Area | 7,611.00 | 6,823.66 |
| Leasehold Improvements | NESCONSET | Install New Walls & Coffee Shop | 38,175.00 | 34,225.86 |
| Leasehold Improvements | NESCONSET | Install New Walls | 5,910.00 | 5,298.63 |
| Leasehold Improvements | NESCONSET | Install 250 2X2 Light Fixtures | 37,500.00 | 33,238.62 |
| Leasehold Improvements | NESCONSET | Construction Clean Up | 8,961.56 | 8,232.13 |
| Leasehold Improvements | NESCONSET | Carpet Installation | 94,181.00 | 85,419.97 |
| Leasehold Improvements | New Modesto | Vinyl Floor | 13,885.00 | 12,149.37 |
| Leasehold Improvements | New Modesto | Progress Billing #1 | 55,497.86 | 48,560.63 |
| Leasehold Improvements | New Modesto | Permits | 1,269.64 | 957.80 |
| Leasehold Improvements | New Modesto | License And Permit Fees For New Location | 2,050.06 | 1,793.80 |
| Leasehold Improvements | New Modesto | Installation Of New Music System | 20,422.77 | 15,406.66 |
| Leasehold Improvements | New Modesto | Installation Of Interior Signage | 1,470.00 | 1,108.95 |
| Leasehold Improvements | New Modesto | Expedited Engineered Electrical Drawings | 10,478.00 | 9,168.25 |
| Leasehold Improvements | New Modesto | Expedited Civil Drawings For Levitz Modesto Loc | 1,640.00 | 1,435.00 |
| Leasehold Improvements | New Modesto | Electrical | 2,826.09 | 2,472.83 |
| Leasehold Improvements | New Modesto | Credit System #470 | (19,857.17) | (19,857.17) |
| Leasehold Improvements | New Modesto | Construction (Contract Total 525,000) | 105,962.41 | 92,717.11 |
| Leasehold Improvements | New Modesto | Construction (Contract Total $525,000) | 135,393.08 | 118,468.95 |
| Leasehold Improvements | New Modesto | Construction (Contract Total $525,000) | 271,427.02 | 237,498.64 |
| Leasehold Improvements | New Modesto | Carpeting | 32,756.01 | 28,661.51 |
| Leasehold Improvements | New Modesto | Architectural | 10,020.00 | 8,767.50 |
| Leasehold Improvements | New Modesto | Architect | 5,769.00 | 5,047.87 |
| Leasehold Improvements | New Modesto | Architect | 4,800.00 | 4,200.00 |
| Leasehold Improvements | New Modesto | Architect | 1,005.00 | 758.16 |
| Leasehold Improvements | New Modesto | Additional 6 Cartons Of Vinyl | 1,050.00 | 806.25 |
| Leasehold Improvements | New Modesto | 175 Sq Ft Termac Volcano & Thermae Postumia | 11,182.02 | 9,784.27 |
| Leasehold Improvements | NEW NANUET | Supply And Install Laminate Wall Cabinets For Bar Area | 2,350.00 | 2,071.19 |
| Leasehold Improvements | NEW NANUET | Security System Installation | 2,648.16 | 2,394.86 |
| Leasehold Improvements | NEW NANUET | Locks | 4,620.48 | 4,072.29 |
| Leasehold Improvements | NEW NANUET | Installed Fluorescent Ballasts & Halogen Lamps | 2,473.40 | 2,164.22 |
| Leasehold Improvements | NEW NANUET | Installation And Painting Of Crown Molding | 3,640.00 | 3,185.00 |
| Leasehold Improvements | NEW NANUET | Gimbal Track Fixture, Lazer Gimbal Track Fixture | 16,132.25 | 14,115.72 |
| Leasehold Improvements | NEW NANUET | Construction | 164,182.00 | 143,659.25 |
| Leasehold Improvements | NEW NANUET | Carpet, Tile, Vinyl Flooring | 33,177.00 | 29,029.87 |
| Leasehold Improvements | NEW NANUET | Architectural | 331.69 | 290.23 |
| Leasehold Improvements | NEW NANUET | Architectural | 3,270.00 | 2,861.25 |
| Leasehold Improvements | NEW NANUET | Architect | 4,515.00 | 3,950.62 |
| Leasehold Improvements | NEW VALLEY S | Valley Stream Project | 282,313.46 | 261,139.95 |
| Leasehold Improvements | NEW VALLEY S | Slot Boards And Moulding | 4,313.00 | 4,125.48 |
| Leasehold Improvements | NEW VALLEY S | Remove Dmx | (12,155.34) | (11,626.85) |
| Leasehold Improvements | NEW VALLEY S | Remove Dmx | (30,201.72) | (28,888.61) |
| Leasehold Improvements | NEW VALLEY S | Permit Fee For Construction | 5,965.00 | 5,517.63 |
| Leasehold Improvements | NEW VALLEY S | New Valley Stream Project | 571,174.66 | 528,336.57 |
| Leasehold Improvements | NEW VALLEY S | Lot Charge For 1-1/2" Grid Beam Ceilin System | 45,620.00 | 42,198.50 |
| Leasehold Improvements | NEW VALLEY S | Locks, Shackles, Key | 5,555.46 | 5,178.82 |
| Leasehold Improvements | NEW VALLEY S | Laminate Game Room | 2,607.00 | 2,493.65 |
| Leasehold Improvements | NEW VALLEY S | Invoice#5 Final Payment On Valley Stream | 9,042.00 | 8,428.98 |
| Leasehold Improvements | NEW VALLEY S | Installed New Speaker System | 12,155.34 | 11,331.25 |
| Leasehold Improvements | NEW VALLEY S | Installed New Speaker System | 30,201.72 | 28,154.15 |
| Leasehold Improvements | NEW VALLEY S | Installation Of Security System | 163,723.95 | 151,444.65 |
| Leasehold Improvements | NEW VALLEY S | Installation And Spackle | 8,774.00 | 8,115.95 |
| Leasehold Improvements | NEW VALLEY S | Install Openings In Showroom And Spackle | 5,625.00 | 5,203.12 |
| Leasehold Improvements | NEW VALLEY S | Furnish And Install Material For Floor Prep Of Existing Floor Su | 16,780.00 | 15,521.50 |
| Leasehold Improvements | NEW VALLEY S | Electrical Work | 3,558.00 | 3,403.31 |
| Leasehold Improvements | NEW VALLEY S | Drafting | 2,970.00 | 2,747.25 |
| Leasehold Improvements | NEW VALLEY S | Drafting | 240.00 | 222.00 |
| Leasehold Improvements | NEW VALLEY S | Drafting | 5,670.00 | 5,244.75 |
| Leasehold Improvements | NEW VALLEY S | Drafting | 1,875.00 | 1,734.37 |
| Leasehold Improvements | NEW VALLEY S | Drafting | 234.30 | 216.73 |
| Leasehold Improvements | NEW VALLEY S | Drafting | 18,690.00 | 17,288.25 |
| Leasehold Improvements | NEW VALLEY S | Drafting | 4,965.00 | 4,592.62 |
| Leasehold Improvements | NEW VALLEY S | Drafting | 1,485.00 | 1,373.62 |
| Leasehold Improvements | NEW VALLEY S | Dmx Music | 21,806.72 | 20,858.61 |
| Leasehold Improvements | NEW VALLEY S | Credit For New Valley Stream Moving Expenses | (58,533.00) | (56,479.22) |
| Leasehold Improvements | NEW VALLEY S | Architect | 6,300.00 | 5,827.50 |
| Leasehold Improvements | NEW VALLEY S | Architect | 5,400.00 | 4,995.00 |
| Leasehold Improvements | NEW VALLEY S | Architect | 67.20 | 62.16 |
| Leasehold Improvements | NEW VALLEY S | Architect | 1,935.00 | 1,789.87 |
| Leasehold Improvements | NEW VALLEY S | Accrue Application #4 | 213,547.50 | 197,531.44 |
| Leasehold Improvements | NEW VALLEY S | Accrue Application #3 | 222,479.38 | 205,793.42 |
| Leasehold Improvements | NEW VALLEY S | 50% Deposit For Carpet Installation | 57,091.00 | 52,809.18 |
| Leasehold Improvements | NORTH HIGHLA | Furnished And Installed Fences And Gates | 5,108.00 | 4,520.88 |
| Leasehold Improvements | NYC FACILITI | Services For 205 Hudson Street | 2,074.30 | 1,710.38 |
| Leasehold Improvements | NYC FACILITI | Relocation Moving Costs | 10,806.29 | 8,756.82 |
| Leasehold Improvements | NYC FACILITI | Reimbursable Expenses; Copies, Processing | 768.20 | 731.62 |
| Leasehold Improvements | NYC FACILITI | Professional Services For November | 6,750.00 | 5,565.79 |
| Leasehold Improvements | NYC FACILITI | Professional Services For 10 Hudson Square | 82,399.00 | 66,771.61 |
| Leasehold Improvements | NYC FACILITI | Permits | 309.50 | 250.80 |
| Leasehold Improvements | NYC FACILITI | Moving Relocation Costs | 5,263.34 | 4,265.12 |
| Leasehold Improvements | NYC FACILITI | Knockdown Of Existing Stations And Rebuild Of New Stations | 7,044.28 | 5,708.29 |
| Leasehold Improvements | NYC FACILITI | Construction For 233 Broadway (Addit'L Amount) | 8,918.80 | 7,354.10 |

In re PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | NYC FACILITI | Construction For 233 Broadway | 201,982.68 | 163,675.59 |
| Leasehold Improvements | NYC FACILITI | Architectural Svc For 233 Broadway | 23,884.00 | 19,354.27 |
| Leasehold Improvements | NYC FACILITI | Architectural Services For 205 Hudson Street | 4,046.61 | 3,279.15 |
| Leasehold Improvements | NYC FACILITI | Additional Services For Period Ending 12/31/06 | 3,813.12 | 3,258.49 |
| Leasehold Improvements | NYC FACILITI | Additional Services For 233 Broadway | 3,061.90 | 2,524.72 |
| Leasehold Improvements | NYC FACILITI | Acp5 Inspection | 500.00 | 405.18 |
| Leasehold Improvements | NYC FACILITI | 205 Hudson Street | 205.76 | 166.74 |
| Leasehold Improvements | NYC FACILITI | 10% Contract Administration 6,275 | 6,275.00 | 5,174.12 |
| Leasehold Improvements | NYC Facility | Architectural | 3,813.12 | 3,327.82 |
| Leasehold Improvements | ONTARIO | Lamp Display | 1,700.00 | 1,501.67 |
| Leasehold Improvements | PARAMUS | Vista Electric Labor And Materials | 63,355.41 | 61,051.58 |
| Leasehold Improvements | PARAMUS | Supply And Install Plastic Laminate Lamp Display Cases | 3,394.53 | 3,049.33 |
| Leasehold Improvements | PARAMUS | Shut And Drained Fire Sprinkler System | 10,430.00 | 9,530.86 |
| Leasehold Improvements | PARAMUS | Security System Installation | 2,979.95 | 2,699.78 |
| Leasehold Improvements | PARAMUS | Remodeling Project | 321,500.00 | 291,273.50 |
| Leasehold Improvements | PARAMUS | Misc Electrical Work | 11,226.00 | 10,917.03 |
| Leasehold Improvements | PARAMUS | Installation Of Gas Meter & Gas Lines | 17,400.00 | 14,381.64 |
| Leasehold Improvements | PARAMUS | Install Crown Molding | 2,000.00 | 1,653.06 |
| Leasehold Improvements | PARAMUS | Install Carpet | 19,760.00 | 17,902.22 |
| Leasehold Improvements | PARAMUS | Heating Repair Parts | 15,169.00 | 14,190.89 |
| Leasehold Improvements | PARAMUS | Field Visit And Drawing- Emergency Repair | 1,575.00 | 1,478.29 |
| Leasehold Improvements | PARAMUS | Electrical Work | 83,525.61 | 79,763.20 |
| Leasehold Improvements | PARAMUS | Construction Permit | 3,825.00 | 3,315.00 |
| Leasehold Improvements | PARAMUS | Carpet Installation | 8,910.00 | 8,284.73 |
| Leasehold Improvements | PARAMUS | Carpentry Work | 5,100.00 | 4,581.36 |
| Leasehold Improvements | PARAMUS | Architectural And Drafting Prof Svc Fees For Transformer Pad | 240.00 | 227.14 |
| Leasehold Improvements | PARAMUS | Architect Fees | 1,410.00 | 1,186.75 |
| Leasehold Improvements | PARAMUS | Architect & Drafting Fees | 8,220.00 | 6,918.50 |
| Leasehold Improvements | PARAMUS | Architect | 2,310.00 | 1,909.28 |
| Leasehold Improvements | PARAMUS | Architect | 4,515.00 | 3,988.25 |
| Leasehold Improvements | PARAMUS | Additional Demolition And Removal Of Carpet And Walls | 9,750.00 | 8,986.96 |
| Leasehold Improvements | PARAMUS | Additional Carpet And Additional Vinyl Plank | 4,551.00 | 4,123.13 |
| Leasehold Improvements | PARAMUS | Additional Carpet | 14,150.00 | 12,819.66 |
| Leasehold Improvements | PARAMUS JQ | Wall Cabinet Installation | 4,250.00 | 3,408.86 |
| Leasehold Improvements | PARAMUS JQ | Thermostates, Gas Lines | 17,400.00 | 15,178.72 |
| Leasehold Improvements | PARAMUS JQ | Labor And Materials To Install Custom Vanity Tops And Sinks | 4,080.00 | 3,636.52 |
| Leasehold Improvements | PARAMUS JQ | Interior Wall Repair & Lightings | 29,540.00 | 23,693.54 |
| Leasehold Improvements | PARAMUS JQ | Install Ceiling Tile | 8,820.00 | 7,694.04 |
| Leasehold Improvements | PARAMUS JQ | Flooring Work | 14,000.00 | 11,083.33 |
| Leasehold Improvements | PARAMUS JQ | Crown Molding Throughout Store & Paint | 3,100.00 | 2,518.75 |
| Leasehold Improvements | PARAMUS JQ | Carpet Installation | 2,650.00 | 2,125.52 |
| Leasehold Improvements | PARAMUS JQ | Carpet Installation | 81,684.50 | 72,760.99 |
| Leasehold Improvements | PARAMUS JQ | Carpet & Vinyl Floor Installation | 12,975.00 | 10,271.87 |
| Leasehold Improvements | PARAMUS JQ | Architect & Drafting Fees | 1,500.00 | 1,203.12 |
| Leasehold Improvements | PHOENIX | Tile And Carpet | 31,900.00 | 22,785.72 |
| Leasehold Improvements | PHOENIX | Replaced 15 Ton Package Unit | 27,989.04 | 21,530.03 |
| Leasehold Improvements | PHOENIX | Remodel Furniture Moving Labor | 6,785.00 | 5,654.17 |
| Leasehold Improvements | PHOENIX | Installed Ballasts | 1,745.00 | 531.08 |
| Leasehold Improvements | PHOENIX | Floor Prep For Remodel | 11,000.00 | 9,166.67 |
| Leasehold Improvements | PHOENIX | Ceramic Tile And Carpet | 90,000.00 | 69,230.77 |
| Leasehold Improvements | PHOENIX | Carpet | 6,487.80 | 5,406.50 |
| Leasehold Improvements | PHOENIX | Architect Fees | 420.00 | 87.50 |
| Leasehold Improvements | PHOENIX | Architect & Drafting Fees | 1,560.00 | 390.00 |
| Leasehold Improvements | PHOENIX | 16 Rolls Of Carpet | 6,450.00 | 5,375.00 |
| Leasehold Improvements | Pinole | Store Remodel | 50,562.50 | 40,101.30 |
| Leasehold Improvements | Pinole | Remove Valances, Mirrors And Relocate Fire Alarm Equipment | 17,987.00 | 14,265.55 |
| Leasehold Improvements | Pinole | Remove Existing Flooring And Install Carpet | 56,000.00 | 44,413.80 |
| Leasehold Improvements | Pinole | Remodel Leasehold Improvements | 12,893.00 | 11,861.56 |
| Leasehold Improvements | Pinole | Installed Yellow Detectible Warning System, Painted No Parking Z | 2,975.00 | 2,631.73 |
| Leasehold Improvements | Pinole | Flooring | 1,452.50 | 1,124.51 |
| Leasehold Improvements | Pinole | Entrance Demo Vct Old Install New | 3,933.54 | 3,618.86 |
| Leasehold Improvements | Pinole | Electrical Work For Sign Connections | 1,212.20 | 1,115.23 |
| Leasehold Improvements | Pinole | Drywall, Painting, Etc | 10,187.50 | 9,012.02 |
| Leasehold Improvements | Pinole | Drywall, Molding, Paint | 18,780.00 | 16,613.08 |
| Leasehold Improvements | Pinole | Consultation For Showroom Remodel | 1,740.00 | 1,539.23 |
| Leasehold Improvements | Pinole | Consultation And Design Documents | 849.00 | 657.29 |
| Leasehold Improvements | Pinole | Carpet Installation | 22,272.00 | 17,242.84 |
| Leasehold Improvements | Pinole | Carpet | 6,651.23 | 5,883.78 |
| Leasehold Improvements | Pinole | Architectural And Drafting Prof Svc Fees For Showroom Remodel | 1,659.00 | 1,315.76 |
| Leasehold Improvements | Pinole | 250 Sq Ft Vinyl | 1,359.38 | 1,202.53 |
| Leasehold Improvements | Pleasanton | Roof Repair | 5,265.00 | |
| Leasehold Improvements | Pleasanton | Painting For Remodel | 20,000.00 | 11,764.71 |
| Leasehold Improvements | Pleasanton | Painted Showroom Wall And Trim | 1,871.50 | 1,122.90 |
| Leasehold Improvements | Pleasanton | Installed Exit Sign | 2,017.00 | 726.12 |
| Leasehold Improvements | Pleasanton | Installed Drywall In Showroom | 37,450.00 | 19,826.47 |
| Leasehold Improvements | Pleasanton | Consultation Of Walls & Electrical Work | 120.00 | 77.15 |
| Leasehold Improvements | Pleasanton | Construction Of Walls & Electrical Work | 28,088.00 | 16,522.35 |
| Leasehold Improvements | Pleasanton | Carpet & Labor | 7,946.56 | 4,238.17 |
| Leasehold Improvements | Pleasanton | Carpet | 695.33 | 447.00 |
| Leasehold Improvements | Queens | Architectural And Drafting Prof Svc For Kids Bedroom Gallery | 4,785.00 | 4,439.10 |
| Leasehold Improvements | ROBBINSVILLE | See August For Backup (This Is The Remaining Balance) | 935.49 | 709.69 |
| Leasehold Improvements | ROBBINSVILLE | Robbinsville Office | 6,880.00 | 5,219.31 |
| Leasehold Improvements | ROBBINSVILLE | Architect | 705.00 | 539.12 |
| Leasehold Improvements | Rohnert Park | Installed Sheets Of Drywall To All Exposed Peg | 55,800.00 | 50,548.24 |
| Leasehold Improvements | Rohnert Park | Demolition- Remove And Paint And Electrical | 19,556.45 | 17,945.92 |
| Leasehold Improvements | Rohnert Park | Consultation And Design Documents | 189.00 | 173.44 |
| Leasehold Improvements | Rohnert Park | Carpet Repair And Entry Vinyl | 8,318.12 | 7,633.10 |
| Leasehold Improvements | Rohnert Park | Carpet | 644.66 | 605.83 |
| Leasehold Improvements | Rohnert Park | Architectural | 189.00 | 173.44 |
| Leasehold Improvements | Roosevelt | Supply, Labor And Materials For Kids Area | 35,560.00 | 33,376.49 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | Roosevelt | Removal Of Flooring | 20,000.00 | 18,771.93 |
| Leasehold Improvements | Roosevelt | Removal And Installation Of Carpet And Flooring | 21,145.00 | 19,846.63 |
| Leasehold Improvements | Roosevelt | Installation Of Flooring For Showroom And Game Zone | 26,706.44 | 25,066.57 |
| Leasehold Improvements | Roosevelt | Freight Charges For Carpet | 4,355.00 | 4,087.59 |
| Leasehold Improvements | Roosevelt | Flooring Supplies | 1,412.00 | 1,325.30 |
| Leasehold Improvements | Roosevelt | Consultation, Design Drawings And Construction Documents | 5,145.00 | 4,829.08 |
| Leasehold Improvements | Roosevelt | Carpet Tile | 1,080.00 | 1,013.69 |
| Leasehold Improvements | Roosevelt | Carpet | 69,948.00 | 65,652.95 |
| Leasehold Improvements | Roosevelt | Bedding Raceway | 6,218.00 | 5,836.20 |
| Leasehold Improvements | Roosevelt | Bedding Carpet | 6,386.40 | 5,994.26 |
| Leasehold Improvements | ROOSEVELT FI | Supply And Install Plastic Laminate Lamp Display Cases | 2,715.63 | 2,439.47 |
| Leasehold Improvements | ROOSEVELT FI | Painting Interior Walls | 3,300.00 | 2,514.29 |
| Leasehold Improvements | ROOSEVELT FI | New Additional Wall For Lamp Display | 2,300.00 | 1,916.67 |
| Leasehold Improvements | ROOSEVELT FI | Interior Walls & Ceilings | 7,600.00 | 5,880.94 |
| Leasehold Improvements | Rosemead | 12 Parking Lot Lights, 3 Fixture Lamps & 14 Compact Flourescent | 2,444.21 | 2,355.33 |
| Leasehold Improvements | SAN CARLOS | Architect | 10,200.00 | - |
| Leasehold Improvements | SAN CARLOS | Architect | 3,525.00 | - |
| Leasehold Improvements | SAN DIMAS | Fence Installation | 6,663.10 | - |
| Leasehold Improvements | SAN FRANCISC | Toilet Replacement | 1,635.00 | - |
| Leasehold Improvements | SAN LEANDRO | Installation Of Security System | 6,279.53 | - |
| Leasehold Improvements | SAN LEANDRO | Door Repairs | 1,904.01 | - |
| Leasehold Improvements | SAN LEANDRO | Ceiling Panel Installation | 5,255.00 | - |
| Leasehold Improvements | SAN LEANDRO | 277 Volt High Output Ballasts Installation | 8,200.00 | - |
| Leasehold Improvements | Santa Carlos | Consultation And Designs For Showroom Remodel | 6,255.00 | 5,882.68 |
| Leasehold Improvements | SANTA CLARA | Underground Piping | 169,673.12 | 141,394.27 |
| Leasehold Improvements | SANTA CLARA | Replace Cables & Motor Leads On Escalators | 11,396.00 | - |
| Leasehold Improvements | SANTA CLARA | Metal Door & Exit Batteries Installation | 1,950.23 | - |
| Leasehold Improvements | SANTA CLARA | Installed Parking Lot Lighting | 6,385.00 | 1,943.26 |
| Leasehold Improvements | SANTA CLARA | Installed Load Beam | 8,736.95 | 7,072.77 |
| Leasehold Improvements | SANTA CLARA | Fire Protection System | 180,211.25 | 128,722.33 |
| Leasehold Improvements | SANTA CLARA | Emergency Exit Sign Installation | 1,716.00 | - |
| Leasehold Improvements | SANTA CLARA | Architect Fee | 360.00 | - |
| Leasehold Improvements | SILVERDALE | Window Installation In Storefront | 4,283.80 | 3,534.13 |
| Leasehold Improvements | SO. SACRAMEN | Tri-Star Installations | 15,000.00 | 12,375.00 |
| Leasehold Improvements | SO. SACRAMEN | Seal & Wax Marble Floor | 5,000.00 | 4,208.33 |
| Leasehold Improvements | SO. SACRAMEN | Roofing Work | 10,921.00 | 9,009.82 |
| Leasehold Improvements | SO. SACRAMEN | Electric Work | 40,000.00 | 33,000.00 |
| Leasehold Improvements | SO. SACRAMEN | Cabinetry Work | 7,269.80 | 5,997.58 |
| Leasehold Improvements | SO. SACRAMEN | Architect Fees | 875.00 | 729.17 |
| Leasehold Improvements | SO. SACRAMEN | Architect & Drafting Fees | 380.20 | 316.83 |
| Leasehold Improvements | SO. SAN FRAN | Furnished And Installed New Door With Slats | 4,747.00 | - |
| Leasehold Improvements | SOUTH SACRAM | Removed Ac Paving, Concrete Curb And Soil | 5,875.00 | 5,340.91 |
| Leasehold Improvements | STATEN ISL | Vinyl Plank Floor | 12,612.50 | 10,615.52 |
| Leasehold Improvements | STATEN ISL | Vinyl Flooring | 1,793.00 | 1,509.11 |
| Leasehold Improvements | STATEN ISL | Supply And Install Plastic Laminate Lamp Display Cases | 8,635.89 | 7,639.44 |
| Leasehold Improvements | STATEN ISL | Shipping Fees | 779.30 | 655.91 |
| Leasehold Improvements | STATEN ISL | Security System Installation | 49,272.90 | 40,650.15 |
| Leasehold Improvements | STATEN ISL | Security System Installation | 30,000.00 | 25,000.00 |
| Leasehold Improvements | STATEN ISL | Security System Installation | 34,820.89 | 29,307.59 |
| Leasehold Improvements | STATEN ISL | Rubber Stair Treads | 5,150.00 | 4,334.58 |
| Leasehold Improvements | STATEN ISL | Remaining Contract Payment | 333,408.00 | 280,618.40 |
| Leasehold Improvements | STATEN ISL | Relocate 2 8Ft Sections Of Track | 368.48 | 316.28 |
| Leasehold Improvements | STATEN ISL | Ran Circuits And Added Breakers | 4,836.25 | 4,151.12 |
| Leasehold Improvements | STATEN ISL | New Mezzanine Windows | 45,718.66 | 38,479.87 |
| Leasehold Improvements | STATEN ISL | New Carpet Installation | 78,844.00 | 66,360.37 |
| Leasehold Improvements | STATEN ISL | New Carpet | 5,100.00 | 4,292.50 |
| Leasehold Improvements | STATEN ISL | New Carpet | 6,120.00 | 5,151.00 |
| Leasehold Improvements | STATEN ISL | New Carpet | 41,538.00 | 34,961.15 |
| Leasehold Improvements | STATEN ISL | Marble Floor Tile | 12,054.00 | 10,145.45 |
| Leasehold Improvements | STATEN ISL | Installed Lamps And Ballasts | 1,734.50 | 1,499.32 |
| Leasehold Improvements | STATEN ISL | Installed High Voltage Box And New Pull Box | 1,794.21 | 1,540.03 |
| Leasehold Improvements | STATEN ISL | Installed Exit Light, Outlets, Circuits | 4,652.00 | 3,992.97 |
| Leasehold Improvements | STATEN ISL | Installed Dryers In Men & Womens Bath | 818.50 | 702.55 |
| Leasehold Improvements | STATEN ISL | Installed Catv Plate Outlet For Sec Monitor | 1,154.90 | 991.29 |
| Leasehold Improvements | STATEN ISL | Installed Aluminum Piping | 2,087.00 | 1,791.34 |
| Leasehold Improvements | STATEN ISL | Installation Of Security Sys | 63,904.56 | 54,851.41 |
| Leasehold Improvements | STATEN ISL | Installation Of Piping | 3,175.00 | 2,725.21 |
| Leasehold Improvements | STATEN ISL | Installation Of Buttons, Bell, Wires & Piping | 4,253.00 | 3,650.49 |
| Leasehold Improvements | STATEN ISL | Install New Track Lighting | 1,458.25 | 1,251.67 |
| Leasehold Improvements | STATEN ISL | Incorrect Audit Adjustment That Included Beg Bal Staten Island | 25,727.75 | 25,727.75 |
| Leasehold Improvements | STATEN ISL | Incorrect Audit Adjustment That Included Beg Bal Staten Island | (25,727.75) | (25,727.75) |
| Leasehold Improvements | STATEN ISL | Glass Railing | 8,500.00 | 6,880.95 |
| Leasehold Improvements | STATEN ISL | Furnished And Installed Electrical Receptacles | 2,025.00 | 1,791.35 |
| Leasehold Improvements | STATEN ISL | Furnish Labor, Materials & Equipment For Renovation | 85,050.00 | 73,001.25 |
| Leasehold Improvements | STATEN ISL | Fixtures Delivered With Damaged Lenses (Rep & Installed Lenses A | 580.87 | 498.58 |
| Leasehold Improvements | STATEN ISL | Fire Sprinkler Made Up To Nyc Code | 11,894.00 | 10,010.78 |
| Leasehold Improvements | STATEN ISL | Elevator & Escalator Repair | 45,938.00 | 38,664.48 |
| Leasehold Improvements | STATEN ISL | Electrical Work | 32,116.00 | 27,298.60 |
| Leasehold Improvements | STATEN ISL | Drywall & Carpentry Changes | 64,800.00 | 54,540.00 |
| Leasehold Improvements | STATEN ISL | Custom Colors For Kids Section | 10,000.00 | 8,416.67 |
| Leasehold Improvements | STATEN ISL | Contract For Construction | 42,525.00 | 36,146.25 |
| Leasehold Improvements | STATEN ISL | Construction Payment | 33,408.00 | 28,118.40 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction Contract | 75,000.00 | 63,125.00 |
| Leasehold Improvements | STATEN ISL | Construction | 140,936.00 | 118,621.13 |
| Leasehold Improvements | STATEN ISL | Construction | 42,525.00 | 35,791.87 |
| Leasehold Improvements | STATEN ISL | Construction | 342,460.75 | 288,237.79 |
| Leasehold Improvements | STATEN ISL | Construction | 795,861.50 | 669,850.10 |
| Leasehold Improvements | STATEN ISL | Carpet Deposit | 37,238.00 | 31,341.98 |
| Leasehold Improvements | STATEN ISL | Architect Fee | 427.50 | 359.82 |
| Leasehold Improvements | STATEN ISL | Architect Drafting Fees | 6,828.00 | 5,633.10 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 3,330.00 | 2,775.00 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 2,235.00 | 1,881.12 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 4,008.00 | 3,373.40 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 219.82 | 185.02 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 220.00 | 185.17 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 535.75 | 450.91 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 638.80 | 537.66 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 980.00 | 824.83 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 1,194.00 | 1,004.95 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 1,328.00 | 1,117.73 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 1,535.40 | 1,292.29 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 1,872.00 | 1,575.60 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 2,667.75 | 2,245.35 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fees | 7,932.55 | 6,676.55 |
| Leasehold Improvements | STATEN ISL | Architect & Drafting Fee | 618.80 | 520.82 |
| Leasehold Improvements | STATEN ISL | Architect & Draft Fee | 1,108.00 | 932.57 |
| Leasehold Improvements | STATEN ISL | Additional Work Of Sheetrock, Demolition Of Walls | 108,998.00 | 92,648.30 |
| Leasehold Improvements | Stockton | Remodel Progress Payment | 43,320.00 | 39,854.40 |
| Leasehold Improvements | Stockton | Remodel Cleaning | 1,540.00 | 1,416.80 |
| Leasehold Improvements | Stockton | Paint | 20,000.00 | 17,692.31 |
| Leasehold Improvements | Stockton | Electrical Work For Remodel | 7,200.00 | 6,624.00 |
| Leasehold Improvements | Stockton | Drywall, Painting, Etc | 21,475.00 | 18,997.12 |
| Leasehold Improvements | Stockton | Drywall, Painting, Etc | 43,318.00 | 38,319.77 |
| Leasehold Improvements | Stockton | Drywall For Remodel | 21,475.00 | 19,757.00 |
| Leasehold Improvements | Stockton | Drywall And Demo For Remodel | 1,450.00 | 1,334.00 |
| Leasehold Improvements | Stockton | Demo Existing Floor And Install New Carpet | 60,000.00 | 53,076.93 |
| Leasehold Improvements | Stockton | Customer Service Station, Tv Stations And Game Zone Counter | 13,722.50 | 12,139.14 |
| Leasehold Improvements | Stockton | Carpet | 51,628.30 | 39,970.30 |
| Leasehold Improvements | Stockton | Carpet | 5,890.08 | 5,210.46 |
| Leasehold Improvements | Stockton | Architectural | 960.00 | 743.23 |
| Leasehold Improvements | SUMMERLIN | Windows | 2,014.59 | 1,743.73 |
| Leasehold Improvements | SUMMERLIN | Tile Installation | 112,568.00 | 101,311.20 |
| Leasehold Improvements | SUMMERLIN | Seal-It Deposit | 55,500.00 | 47,175.00 |
| Leasehold Improvements | SUMMERLIN | Seal-It | 55,500.00 | 47,175.00 |
| Leasehold Improvements | SUMMERLIN | New Carpet | 32,143.00 | 27,321.55 |
| Leasehold Improvements | SUMMERLIN | Mezzanine Project | 5,250.00 | 4,462.50 |
| Leasehold Improvements | SUMMERLIN | Mezzanine Addition Deposit | 2,250.00 | 1,912.50 |
| Leasehold Improvements | SUMMERLIN | Locks | 3,410.34 | 3,012.47 |
| Leasehold Improvements | SUMMERLIN | Lock Deposit | 5,180.86 | 5,180.86 |
| Leasehold Improvements | SUMMERLIN | Leasehold Improvement | 181,354.80 | 155,662.87 |
| Leasehold Improvements | SUMMERLIN | Lamp Display | 3,663.50 | 3,236.10 |
| Leasehold Improvements | SUMMERLIN | Installation Of Cabinets | 1,520.00 | 1,304.67 |
| Leasehold Improvements | SUMMERLIN | Fire Alarm/ Electrical System | 54,168.00 | 47,397.00 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 28.28 | 24.04 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 196.54 | 167.07 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 979.32 | 832.43 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 2,778.28 | 2,361.54 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 2,981.33 | 2,534.14 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 569.18 | 483.80 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 839.99 | 713.99 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 2,867.75 | 2,437.58 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 5,107.35 | 4,341.24 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 39,448.66 | 33,531.36 |
| Leasehold Improvements | SUMMERLIN | Electrical Work | 39,892.50 | 33,908.63 |
| Leasehold Improvements | SUMMERLIN | Credit System # 288 In Best | (5,180.86) | (5,180.86) |
| Leasehold Improvements | SUMMERLIN | Construction | 337,225.00 | 286,641.25 |
| Leasehold Improvements | SUMMERLIN | Construction | 390,780.18 | 332,163.15 |
| Leasehold Improvements | SUMMERLIN | Construction | 426,882.03 | 362,849.73 |
| Leasehold Improvements | SUMMERLIN | Construction | 484,488.32 | 411,815.08 |
| Leasehold Improvements | SUMMERLIN | Construction | 262,255.95 | 222,917.55 |
| Leasehold Improvements | SUMMERLIN | Ceiling & Light Brackets | 93,856.00 | 79,777.60 |
| Leasehold Improvements | SUMMERLIN | Carpet Deposit | 38,000.00 | 32,300.00 |
| Leasehold Improvements | SUMMERLIN | Carpet & Marble Tile | 28,016.00 | 23,813.60 |
| Leasehold Improvements | SUMMERLIN | Assembly Of Lighting Fixtures | 1,520.00 | 1,292.00 |
| Leasehold Improvements | SUMMERLIN | Assembly Of Lighting Fixtures | 15,377.16 | 13,070.58 |
| Leasehold Improvements | SUMMERLIN | Architecture | 405.00 | 347.62 |
| Leasehold Improvements | SUMMERLIN | Architectural Model | 1,800.00 | 1,530.00 |
| Leasehold Improvements | SUMMERLIN | Architect Fee | 2,040.00 | 1,734.00 |
| Leasehold Improvements | SUMMERLIN | Architect Fee | 204.72 | 174.02 |
| Leasehold Improvements | SUMMERLIN | Architect Fee | 3,004.60 | 2,553.91 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 441.00 | 374.85 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 2,022.00 | 1,718.70 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 2,097.00 | 1,782.45 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 5,460.00 | 4,641.00 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 13,245.00 | 11,258.25 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 494.07 | 419.96 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 592.00 | 503.20 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 826.50 | 702.53 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 925.40 | 786.59 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 1,793.25 | 1,524.26 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 2,421.00 | 2,057.85 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 3,227.75 | 2,743.58 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 3,997.50 | 3,397.88 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 4,162.75 | 3,538.33 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 5,361.25 | 4,557.06 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 7,109.20 | 6,042.82 |
| Leasehold Improvements | SUMMERLIN | Architect & Drafting Fees | 16,260.65 | 13,821.55 |
| Leasehold Improvements | TACOMA | Window & Frame Replacement | 11,042.46 | 6,393.01 |
| Leasehold Improvements | TACOMA | Vinyl Flooring | 5,145.00 | 3,983.23 |
| Leasehold Improvements | TACOMA | Tri Star Installation | 75,835.00 | 58,707.74 |
| Leasehold Improvements | TACOMA | Sewer Line Repairs | 9,279.60 | 1,933.25 |
| Leasehold Improvements | TACOMA | Drywall, Paint And Carpet | 93,000.00 | 73,758.62 |
| Leasehold Improvements | TACOMA | Door Handle & Alarm Installation | 3,608.00 | 451.00 |
| Leasehold Improvements | TACOMA | Carpet | 14,857.48 | 12,204.36 |
| Leasehold Improvements | TACOMA | Architectuaral | 330.00 | 255.48 |
| Leasehold Improvements | TACOMA | 1296 Sq Ft Vinyl | 21,014.73 | 18,589.96 |
| Leasehold Improvements | Tigard | Tigard Remodel | 52,543.00 | 49,315.80 |
| Leasehold Improvements | Tigard | Roof Replacement | 34,482.60 | 32,365.25 |
| Leasehold Improvements | Tigard | Roof Replacement | 80,459.40 | 76,149.08 |
| Leasehold Improvements | Tigard | Painting Entryways, Trim, Etc | 5,943.00 | 5,779.43 |
| Leasehold Improvements | Tigard | Install New Wall And Trim Including Paint | 24,591.00 | 23,914.19 |
| Leasehold Improvements | Tigard | Demo Existing Floor, Sheetrock, Paint And Install Carpet | 76,000.00 | 71,928.57 |
| Leasehold Improvements | Tigard | Architectural | 870.00 | 816.58 |
| Leasehold Improvements | Tukwila | Storage Rack Repairs | 3,968.00 | 3,339.73 |
| Leasehold Improvements | Tukwila | Portable Gate And Padlock | (3,658.62) | (3,440.85) |
| Leasehold Improvements | Tukwila | Portable Gate And Padlock | 3,658.62 | 3,484.40 |
| Leasehold Improvements | Tukwila | Installed Rebar And Poured New Concrete | 10,076.88 | 8,817.27 |
| Leasehold Improvements | Tukwila | Container Deposit | 2,164.39 | 2,124.31 |
| Leasehold Improvements | TURNBULL | Remove And Install Walls & Columns | 8,666.00 | 7,582.75 |
| Leasehold Improvements | TURNBULL | New Walls & Tiles Etc | 17,500.00 | 15,166.67 |
| Leasehold Improvements | TURNBULL | New Flooring Deposit | 38,000.00 | 33,250.00 |
| Leasehold Improvements | TURNBULL | Installation Of Light Fixtures | 20,000.00 | 17,333.33 |
| Leasehold Improvements | TURNBULL | Install Track Lights | 25,200.00 | 21,840.00 |
| Leasehold Improvements | TURNBULL | Custom Carpet Tile Order | 9,333.33 | 7,855.56 |
| Leasehold Improvements | TURNBULL | Carpeting | 26,039.00 | 22,784.12 |
| Leasehold Improvements | TURNBULL | Carpet | 1,119.00 | 969.80 |
| Leasehold Improvements | TURNBULL | Architecture | 690.00 | 592.25 |
| Leasehold Improvements | UNION NJ | Track Fixtures | 19,258.61 | 11,555.17 |
| Leasehold Improvements | UNION NJ | Remodel Bathroom #2 | 4,500.00 | 2,960.53 |
| Leasehold Improvements | UNION NJ | Remodel Bathroom #1 | 4,500.00 | 2,960.53 |
| Leasehold Improvements | UNION NJ | New Flooring Deposit | 31,000.00 | 14,638.90 |
| Leasehold Improvements | UNION NJ | Major Paving Repair To Parking Lot | 26,340.00 | 16,884.61 |
| Leasehold Improvements | UNION NJ | Installed Track Lighting | 17,166.63 | 10,299.98 |
| Leasehold Improvements | UNION NJ | Installed Additional Ceiling Tiles | 4,886.63 | 2,860.47 |
| Leasehold Improvements | UNION NJ | Install New Walls & Crown Molding | 28,000.00 | 16,390.24 |
| Leasehold Improvements | UNION NJ | Install Ceiling Tiles | 20,800.00 | 12,175.61 |
| Leasehold Improvements | UNION NJ | Custom Carpet Tile Order | 9,333.33 | 4,407.41 |
| Leasehold Improvements | UNION NJ | Carpet | 26,350.00 | 15,810.00 |
| Leasehold Improvements | UNION NJ | Architecture | 2,460.00 | 1,414.50 |
| Leasehold Improvements | UNION NJ | Architect Fee | 300.00 | 150.00 |
| Leasehold Improvements | UNION NJ | Architect | 1,905.00 | 1,143.00 |
| Leasehold Improvements | Valley Strea | Reverse Asset #80 | (240.00) | (200.00) |
| Leasehold Improvements | Valley Strea | Reverse Asset #386 | (5,670.00) | (5,339.25) |
| Leasehold Improvements | Valley Strea | Reverse Asset # 486 | (234.30) | (224.54) |
| Leasehold Improvements | Valley Strea | Reverse Asset # 413 | (1,875.00) | (1,687.50) |
| Leasehold Improvements | Valley Strea | Reclass Old Invoices Coded To 00000 Rc | 12,162.50 | - |
| Leasehold Improvements | Valley Strea | Painting Of New Valley Stream | 6,750.00 | 6,292.37 |
| Leasehold Improvements | Valley Strea | Old Racanelli Invoice Coded To 00000 | 66,467.00 | - |
| Leasehold Improvements | Valley Strea | Invoiced 2X Due To Accruals | (136.96) | (133.33) |
| Leasehold Improvements | Valley Strea | Architecture | 5,670.00 | 5,339.25 |
| Leasehold Improvements | Valley Strea | Architectural | 234.30 | 224.54 |
| Leasehold Improvements | Valley Strea | Architect Fees | 240.00 | 200.00 |
| Leasehold Improvements | Valley Strea | Architect | 1,875.00 | 1,687.50 |
| Leasehold Improvements | ValleyStream | Security And Fire Alarm Installation | 20,615.94 | 18,897.94 |
| Leasehold Improvements | VARIANCE | Fixed Asset Variance | 7,685.00 | 7,319.04 |
| Leasehold Improvements | VARIANCE | Accumulated Variance | (1,677,712.34) | (1,677,712.34) |
| Leasehold Improvements | VARIANCE | Accumulated Variance | 1,677,712.34 | - |
| Leasehold Improvements | VICTORVILLE | Victorville Remodel | 3,480.00 | 3,144.21 |
| Leasehold Improvements | VICTORVILLE | Roof Beam Replacement | 16,700.00 | 14,957.39 |
| Leasehold Improvements | VICTORVILLE | New Storefront Framing And Glazing Installed Ref To Prop 40-434 | 16,880.00 | 15,251.23 |
| Leasehold Improvements | VICTORVILLE | New Roof | 143,650.00 | 129,789.04 |
| Leasehold Improvements | VICTORVILLE | Landscaping Remove Dead Plants And Trees And Replanted | 4,932.50 | 4,621.44 |
| Leasehold Improvements | VICTORVILLE | Fabricated Aluminum Sign | 39,226.09 | 29,716.73 |
| Leasehold Improvements | VICTORVILLE | Consultation- Update Floor Plans | 840.00 | 787.03 |
| Leasehold Improvements | VICTORVILLE | Architecture | 1,650.00 | 1,290.39 |
| Leasehold Improvements | VICTORVILLE | Architectural And Drafting Prof Fees For Ca Remodel | 1,410.00 | 1,331.67 |
| Leasehold Improvements | VICTORVILLE | Architect & Drafting Fees | 3,750.00 | 2,946.42 |
| Leasehold Improvements | VICTORVILLE | Architect | 7,839.00 | 6,901.00 |
| Leasehold Improvements | Woodbridge | Freight Charges For Carpet | 2,795.00 | 2,613.84 |
| Leasehold Improvements | Woodbridge | Consultation & Design Drawings For New Showroom Layout | 1,500.00 | 1,402.78 |
| Leasehold Improvements | Woodbridge | Carpet Supply | 44,892.00 | 41,982.33 |
| Leasehold Improvements | Woodbridge | Bedding Carpet | 12,207.84 | 11,770.56 |
| Leasehold Improvements | WOODBURY | Labor To Construct 5 New Offices In Woodbury | 18,150.00 | - |
| Leasehold Improvements | Yonkers | Supply Labor And Material To Complete Kids & Bedding Renovations | 14,300.00 | 12,965.33 |
| Leasehold Improvements | Yonkers | Supply Labor & Material Kids Area & Electric | 26,400.00 | 23,936.00 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| Leasehold Improvements | Yonkers | Repainted 4000Sq Ft In Bedding And Kids Dept | 8,900.00 | 8,158.34 |
| Leasehold Improvements | Yonkers | Outright Purchase Of Leased Systems | 5,296.00 | 4,608.21 |
| Leasehold Improvements | Yonkers | Laminate, Display Cabinets And Shelves For Coffee Shop And Game | 11,079.75 | 10,310.33 |
| Leasehold Improvements | Yonkers | Labor And Materials To Constr Walls In Kids And Bedding | 20,700.00 | 18,998.63 |
| Leasehold Improvements | Yonkers | Labor And Material To Constr Walls And Relocate Electric | 4,100.00 | 3,763.02 |
| Leasehold Improvements | Yonkers | Labor And Material For Painting Bedding Area And Kids Section | 6,406.00 | 5,808.11 |
| Leasehold Improvements | Yonkers | Labor And Material For Electrical Work For Lighting | 20,198.00 | 18,514.84 |
| Leasehold Improvements | Yonkers | Labor And Mat To Demo & Expand Kids Area Into Clerance | 7,200.00 | 6,608.22 |
| Leasehold Improvements | Yonkers | Flooring For Kids, Bedding And Game Room Areas | 28,714.00 | 26,034.03 |
| Leasehold Improvements | Yonkers | Flooring For Bedding | 2,960.00 | 2,683.73 |
| Leasehold Improvements | Yonkers | Flooring | 929.65 | 842.88 |
| Leasehold Improvements | Yonkers | Consultation, Construction Documents And Design Drawing | 4,815.00 | 4,365.60 |
| Leasehold Improvements | Yonkers | Cinsultation And Designs For Showroom Expansion | 3,360.00 | 3,126.67 |
| Leasehold Improvements | Yonkers | Archnectural And Drafting Prof Fees For Showroom Expension | 540.00 | 495.00 |
| Leasehold Improvements | VICTORVILLE | Remodel Leasehold Improvements | 26,550.00 | 26,044.29 |
| Leasehold Improvements | VICTORVILLE | Remodel Consultation | 1,011.00 | 991.75 |
| Leasehold Improvements | VICTORVILLE | Landscaping | 3,000.00 | 2,915.10 |
| Leasehold Improvements | VICTORVILLE | Landscaping | 3,500.00 | 3,400.95 |
| Leasehold Improvements | VICTORVILLE | Electrical Work | 5,225.00 | 5,125.48 |
| Leasehold Improvements | VICTORVILLE | Consultation On Remodel | 2,355.00 | 2,288.35 |
| | | | | |
| L/H Improv - Negative GW | corp | Negative Goodwill | (3,682,963) | (2,330,080) |
| L/H Improv - OLDCO | 14TH STREET | Oldco Leasehold | 52,329 | 33,142 |
| L/H Improv - OLDCO | ANAHEIM | Oldco Leasehold | 103,737 | 65,700 |
| L/H Improv - OLDCO | BELLEVUE | Oldco Leasehold | 305,118 | 193,241 |
| L/H Improv - OLDCO | BREA (HL) | Oldco Leasehold | 309,655 | 196,115 |
| L/H Improv - OLDCO | BRICK | Oldco Leasehold | 164,872 | 104,419 |
| L/H Improv - OLDCO | BRIDGEWATER | Oldco Leasehold | 326,161 | 206,568 |
| L/H Improv - OLDCO | CERRITOS | Oldco Leasehold | 170,377 | 107,905 |
| L/H Improv - OLDCO | CERRITOS | Oldco Leasehold | (42,594) | (26,974) |
| L/H Improv - OLDCO | CLACKAMAS SSC | Oldco Leasehold | 9,940 | - |
| L/H Improv - OLDCO | CONCORD | Oldco Leasehold | 232,402 | 147,188 |
| L/H Improv - OLDCO | CO-OP CITY (BRONX) | Oldco Leasehold | 340,043 | 215,361 |
| L/H Improv - OLDCO | CORPORATE ASSETS | Oldco Leasehold | 51,702 | - |
| L/H Improv - OLDCO | EAST BRUNSWICK | Oldco Leasehold | 376,450 | 238,418 |
| L/H Improv - OLDCO | EATONTOWN | Oldco Leasehold | 67,984 | 43,057 |
| L/H Improv - OLDCO | FRESNO | Oldco Leasehold | 126,197 | 79,924 |
| L/H Improv - OLDCO | FRESNO | Oldco Leasehold | 31,373 | 19,870 |
| L/H Improv - OLDCO | FULTON STREET | Oldco Leasehold | 64,122 | 34,733 |
| L/H Improv - OLDCO | GLENDALE | Oldco Leasehold | 136,349 | - |
| L/H Improv - OLDCO | GLENDALE | Oldco Leasehold | 251,850 | - |
| L/H Improv - OLDCO | HARLEM | Oldco Leasehold | 108,548 | 68,747 |
| L/H Improv - OLDCO | HAWTHORNE | Oldco Leasehold | 448,846 | 284,269 |
| L/H Improv - OLDCO | HAYWARD | Oldco Leasehold | 352,206 | 223,064 |
| L/H Improv - OLDCO | HERNDERSON | Oldco Leasehold | 293,858 | 186,110 |
| L/H Improv - OLDCO | HOLBROOK | Oldco Leasehold | 107,886 | 68,328 |
| L/H Improv - OLDCO | HUNTINGTON BEACH | Oldco Leasehold | 218,142 | 138,157 |
| L/H Improv - OLDCO | HUNTINGTON BEACH | Oldco Leasehold | 97,888 | 61,996 |
| L/H Improv - OLDCO | IRVINE | Oldco Leasehold | 272,530 | 172,602 |
| L/H Improv - OLDCO | IRVINE JAMBOREE | Oldco Leasehold | 272,530 | 172,602 |
| L/H Improv - OLDCO | LAS VEGAS | Oldco Leasehold | 247,715 | 156,886 |
| L/H Improv - OLDCO | LAS VEGAS | Oldco Leasehold | 42,067 | 26,642 |
| L/H Improv - OLDCO | LOS ANGELES | Oldco Leasehold | 300,494 | 190,313 |
| L/H Improv - OLDCO | MARINE PARK | Oldco Leasehold | 111,201 | 70,427 |
| L/H Improv - OLDCO | MESA SSC | Oldco Leasehold | 151,831 | 96,160 |
| L/H Improv - OLDCO | MESA SSC | Oldco Leasehold | 56,970 | 36,081 |
| L/H Improv - OLDCO | MIDDLE VILLAGE | Oldco Leasehold | 143,442 | 90,846 |
| L/H Improv - OLDCO | MIDDLETOWN | Oldco Leasehold | 103,285 | 65,414 |
| L/H Improv - OLDCO | MIRA LOMA DIST. CENTER | Oldco Leasehold | 498,954 | 41,579 |
| L/H Improv - OLDCO | NORTH HIGHLANDS | Oldco Leasehold | 103,823 | 65,754 |
| L/H Improv - OLDCO | NORTH HIGHLANDS | Oldco Leasehold | 37,077 | 23,482 |
| L/H Improv - OLDCO | NORTH PHEONIX | Oldco Leasehold | 177,751 | 112,576 |
| L/H Improv - OLDCO | ONTARIO | Oldco Leasehold | 249,112 | 157,771 |
| L/H Improv - OLDCO | PEEKSKILL (MOHEGAN LAKE) | Oldco Leasehold | 237,181 | 150,215 |
| L/H Improv - OLDCO | PHEONIX | Oldco Leasehold | 386,838 | 244,998 |
| L/H Improv - OLDCO | PINOLE | Oldco Leasehold | 209,984 | 132,990 |
| L/H Improv - OLDCO | ROBBINSVILLE | Oldco Leasehold | 1,281,415 | 811,563 |
| L/H Improv - OLDCO | ROHNERT PARK | Oldco Leasehold | 265,098 | 167,895 |
| L/H Improv - OLDCO | ROHNERT PARK | Oldco Leasehold | (66,274) | (41,964) |
| L/H Improv - OLDCO | ROSEMEAD | Oldco Leasehold | 309,170 | 195,808 |
| L/H Improv - OLDCO | SAN BERNADITO | Oldco Leasehold | 41,527 | - |
| L/H Improv - OLDCO | SAN BERNADITO | Oldco Leasehold | 19,561 | - |
| L/H Improv - OLDCO | SAN DIMAS | Oldco Leasehold | 85,386 | 54,078 |
| L/H Improv - OLDCO | SAN JOSE | Oldco Leasehold | 284,062 | 179,906 |
| L/H Improv - OLDCO | SAN LEANDRO | Oldco Leasehold | 133,117 | 5,103 |
| L/H Improv - OLDCO | SAN LEANDRO | Oldco Leasehold | (33,279) | (21,069) |
| L/H Improv - OLDCO | SAN LEANDRO | Oldco Leasehold | 79,856 | 3,061 |
| L/H Improv - OLDCO | SANTA CLARA | Oldco Leasehold | 32,310 | 2,693 |
| L/H Improv - OLDCO | SANTA CLARA | Oldco Leasehold | 15,496 | 1,291 |
| L/H Improv - OLDCO | SILVERDALE | Oldco Leasehold | 456,218 | 288,938 |
| L/H Improv - OLDCO | SO SACRAMENTO | Oldco Leasehold | 323,045 | 204,595 |
| L/H Improv - OLDCO | STOCKTON | Oldco Leasehold | 176,698 | 111,909 |
| L/H Improv - OLDCO | TACOMA | Oldco Leasehold | 240,555 | 152,351 |
| L/H Improv - OLDCO | TACOMA | Oldco Leasehold | (60,139) | (38,088) |
| L/H Improv - OLDCO | TEMPE | Oldco Leasehold | 248,661 | 157,485 |
| L/H Improv - OLDCO | TIGARD | Oldco Leasehold | 205,163 | 129,937 |
| L/H Improv - OLDCO | TIGARD | Oldco Leasehold | (51,291) | (32,481) |
| L/H Improv - OLDCO | TORRANCE | Oldco Leasehold | 297,207 | 188,231 |
| L/H Improv - OLDCO | TUKWILLA | Oldco Leasehold | 191,644 | 121,375 |
| L/H Improv - OLDCO | TUKWILLA | Oldco Leasehold | 71,876 | 45,522 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| Description | Location | Detailed Desciption | Cost Basis | Book Value |
|---|---|---|---|---|
| L/H Improv - OLDCO | VALLEY STREAM | Oldco Leasehold | 254,812 | - |
| L/H Improv - OLDCO | WEST COVINA | Oldco Leasehold | 255,008 | 161,505 |
| L/H Improv - OLDCO | WILLOWBROOK(FAIRFIELD) | Oldco Leasehold | 131,121 | 83,044 |
| L/H Improv - OLDCO | WOODBRIDGE SSC | Oldco Leasehold | 533,258 | 337,730 |
| L/H Improv - OLDCO | YONKERS | Oldco Leasehold | 456,076 | 288,848 |
| | | **TOTAL** | **40,896,065** | **28,232,439** |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE B- PERSONAL PROPERTY
## EXHIBIT B30- INVENTORY

| Location | Book Value |
|---|---|
| Robbinsville Distribution Cntr | $ 23,132,207.89 |
| Fresno Distribution Center | 144,568.15 |
| Mesa Distribution Center | 1,361,492.44 |
| Las Vegas Distribution Center | 170,005.80 |
| Tukwila Distribution Center | 3,614,728.00 |
| Mira Loma Distribution Center | 15,774,620.29 |
| Glendale Ca Distribution Ctr | 272,549.55 |
| Sacramento Distribution Center | 2,813,932.08 |
| Santa Clara Distribution Cntr | 1,699,765.12 |
| San Leandro Distribution Ctr | 1,128,088.46 |
| Clackamas Distribution Center | 35,183.80 |
| Idea Italia Warehouse West D/C | 1,840.93 |
| Idea Italia Warehouse East D/C | 5,868.57 |
| Woodbridge Outdoor Furniture Pi | 9,319.67 |
| Paramus Outdoor Furniture Pick | 5,332.88 |
| Queens Outdoor Furniture Pick U | 8,569.35 |
| Robinsville Extended Delivery | 12,062.92 |
| Farmingdale Clearance | 141,043.08 |
| Jersey City Clearance | 114,889.22 |
| 14Th St - Manhattan Store | 117,228.23 |
| Concourse Store | 157,097.88 |
| Middletown Store | 228,711.27 |
| Elmhurst Store | 201,137.55 |
| Fulton Street Store | 205,889.18 |
| Farmingdale Store | 356,327.69 |
| Harlem Store | 146,647.98 |
| Peekskill Store | 290,806.53 |
| Holbrook Store | 211,100.39 |
| Marine Park Store | 320,457.49 |
| Turnbull Store | 189,992.45 |
| Nanuet Store | 239,543.13 |
| Jersey City Store | 261,324.62 |
| Paramus Rte 4 Store | 192,638.65 |
| Union Store | 196,512.46 |
| Brick Store | 195,339.15 |
| Bridgewater Store | 322,744.64 |
| Eatontown Store | 553,154.46 |
| East Brunswick Store | 395,600.46 |
| Photographers | 334,749.19 |
| Rosemead Store | 320,236.02 |
| Hawthorne Store | 351,167.61 |
| Las Vegas Clearance | 124,845.61 |
| Mesa Clearance | 270,679.64 |
| Phoenix Clearance | 149,265.55 |
| Silverdale Clearance | 116,638.03 |
| Tukwila Clearance | 102,185.98 |
| Anaheim Store | 319,197.75 |
| Cerritos Store | 302,112.62 |
| Northridge Store | 272,543.21 |
| Huntington Beach Store | 503,343.49 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE B- PERSONAL PROPERTY
### EXHIBIT B30- INVENTORY

| Location | Book Value |
|---|---|
| Spectrum Crossroads Store | 312,757.48 |
| West La Store | 294,375.83 |
| Santa Clarita Store | 172,093.73 |
| Glendale Store | 438,895.46 |
| Corona Store | 370,042.78 |
| Ontario Store | 285,328.89 |
| Torrance Store | 326,995.53 |
| Murrieta Store | 359,611.83 |
| San Dimas Store | 351,776.28 |
| Irvine/Tustin Store | 334,160.23 |
| Victorville Store | 236,183.95 |
| West Covina Store | 298,204.11 |
| Brea Union Ii Store | 334,146.75 |
| Santa Clara Store | 408,251.65 |
| Concord Store | 433,048.70 |
| Fresno Store | 348,363.53 |
| Hayward Store | 329,866.86 |
| Sacramento Store | 373,380.03 |
| San Jose Store | 294,540.46 |
| South Sacramento/Elk Grove St | 314,429.47 |
| San Leandro Store | 442,702.00 |
| Old Modesto Store | 188.70 |
| Pinole Store | 313,032.94 |
| Modesto Store | 200,597.99 |
| Dublin Store | 301,067.49 |
| Rohnert Park Store | 321,852.74 |
| Stockton Store | 287,827.90 |
| Huntington Beach Clearance | 1,497,288.90 |
| Glendale Clearance | 363,294.24 |
| Hawthorne Clearance | 65,726.05 |
| Bellevue Store | 424,478.69 |
| Tigard Store | 328,689.48 |
| Lynnwood Store | 319,019.25 |
| Clackamas Store | 287,667.36 |
| Silverdale Store | 358,559.72 |
| Tacoma Store | 339,273.91 |
| Tukwila Store | 401,912.62 |
| Glendale Arizona Store | 341,517.41 |
| Henderson Store | 289,049.18 |
| Las Vegas Store | 392,533.18 |
| Mesa Store | 338,185.79 |
| Phoenix Store | 347,474.43 |
| Tempe Store | 358,155.09 |
| Summerlin Store | 353,698.80 |
| Paramus Store | 571,686.42 |
| Willowbrook Store | 425,897.39 |
| Staten Island | 440,120.22 |
| Co-Op City Store | 383,830.59 |
| Queens Store | 446,394.23 |
| Roosevelt Field Store | 482,831.18 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

### SCHEDULE B- PERSONAL PROPERTY
### EXHIBIT B30- INVENTORY

| Location | Book Value |
|---|---|
| Smithtown Store | 466,639.96 |
| Valley Stream Store | 253,108.37 |
| Woodbridge Store | 414,634.34 |
| Yonkers Store | 387,475.47 |
| Santa Clara Clearance | 93,795.90 |
| Fresno Clearance | 259,692.15 |
| Sacramento Clearance Center | 65,650.56 |
| San Leandro Clearance | 404,888.82 |
| Dublin Clearance | 19,035.38 |
| Rohnert Park Clearance | 28,930.97 |
| Willowbrook Clearance Store | 85,536.29 |
| Langhorne Clearance | 960,910.17 |
| Queens Clearance | 538,971.74 |
| Roosevelt Field Clearance | 102,667.77 |
| Smithtown Clearance | 101,011.50 |
| Woodbridge Clearance | 318,532.41 |
| Yonkers Clearance Center | 79,252.34 |
| Merchandise in transit | 6,285,219.00 |
| Reserve | (4,231,488.00) |

**TOTAL**                     $    **83,070,759.21**

*Note: Inventory is as of November 7, 2007 and includes freight.*

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| NONE | | | |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled 'Codebtor', include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

☐

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED | NATURE OF LIEN AND DESCRIPTION | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| General Electric Capital Corporation<br>201 Merritt 7 Parkway<br>Norwalk, CT 06851 | 12/20/2006 | First Priority, Blanket Lien on Personal Property | | | | 32,629,063 | Unknown |
| YA Global Investment, L.P.<br>101 Hudson Street<br>Suite 3700<br>Jersey City, NJ 07302 | 8/8/2007 | Second Priority, Blanket Lien on Personal Property | | X | | 22,704,000 | Unknown |
| Planned Furniture Promotions<br>9 Moody Street<br>Suite 3700<br>Jersey City, NJ 07302 | 8/8/2007 | PMSI on goods, merchandise, and inventory acquired by the debtor from secured party. | | X | | - | Unknown |

| | | | | Total | | 55,333,063 | Unknown |

*Note: The Debtor does not calculate current market value for real or personal property.  All real or personal property is reported at net book value as of November 4, 2007, based on historical cost.  As a result, the unsecured portion, if any, of the claims reported herein is undetermined and is listed as "unknown".*

*Note: Certain parties are beneficiaries of $16 million of letters of credit and are not listed here.*

SOAL D

In re PLVTZ, Inc
Case No  07-13532 (REG)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**Types of Priority Claims** (check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(2)

☑   **Wages, salaries and commissions**

Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of $4,925* per employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C Section 507 (a)(3)

☑   **Contribution to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C Section 507 (a)(4)

☐   **Grain farmers and fishermen**
Claims of certain farmers and fisherman, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C Section 507 (a)(5)

☑   **Deposits by individuals**
Claims of individuals up to a maximum of $2,225* for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided  11 U.S.C Section 507 (a)(6)

☐   **Alimony, Maintenance, or Support**
Claims of spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C 507 (a)(7)

☑   **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C Section 507 (a)(8)

\* Amounts subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment. These amounts represent adjustments as of April 1, 2004 and are effective for all cases filed on or after April 1, 2004.

| CREDITOR'S NAME | ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| See Attached Schedule E | | | | | | Unliquidated | Unknown |
| | | | | | Total | Unliquidated | Unknown |

Note: The Bankruptcy Court has entered certain orders granting authority for the Debtors to satisfy certain claims that would have been entitled to priority under 11 U.S.C. sections 507 (a) (3), 507 (a) (4) and 507 (a) (9).  To the extent the Debtor subsequently satisfied any of those claims as permitted under the applicable orders, the claims are not set forth herein

SOAL E

In re PLVTZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Deposits | Customer | Various | Various | Various | Various | USA | Various | X | X | Unliquidated | Unknown |
| Abasu Reva | Employee | 8433 Bramble Bush Circle | Antelope | CA | 95843 | USA | Various | X | X | Unliquidated | Unknown |
| Abdur-Rahman Ibrizah | Employee | 66 Mott Drive Street | Newark | NJ | 07105 | USA | Various | X | X | Unliquidated | Unknown |
| Abraham Simon | Employee | 20105 Hawthorne Blvd | Torrance | CA | 90503 | USA | Various | X | X | Unliquidated | Unknown |
| Abreu Manuel | Employee | 7464 Font Avenue | Riverside | CA | 92509 | USA | Various | X | X | Unliquidated | Unknown |
| Abreu Roberto | Employee | 399 Barclay St 1st Floor | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Abrigie Gilbert A | Employee | 245 17th St Apt 108 | Oakland | CA | 94612 | USA | Various | X | X | Unliquidated | Unknown |
| Acevedo Virginia | Employee | 105 E. Roeser Rd # A | Phoenix | AZ | 85040 | USA | Various | X | X | Unliquidated | Unknown |
| Acker Christopher | Employee | 225 Arlene | Staten Island | NY | 10314 | USA | Various | X | X | Unliquidated | Unknown |
| Acosta Joell | Employee | 11365 Millstone Ln | Pomona | CA | 91766 | USA | Various | X | X | Unliquidated | Unknown |
| Acosta Marcos | Employee | 3411 E 12th St apt # a303 | Oakland | CA | 94601 | USA | Various | X | X | Unliquidated | Unknown |
| Acosta Moema | Employee | 325 Prospect St | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Acquaye-Nortey, John | Employee | 25 Van Velsor Pl W | Newark | NJ | 07112 | USA | Various | X | X | Unliquidated | Unknown |
| Adams Jason S | Employee | 8127 Montague Manor Lane | Houston | TX | 77072 | USA | Various | X | X | Unliquidated | Unknown |
| Adams Marilyn L | Employee | 16 Jeremy Dr | Dayton | NJ | 08810 | USA | Various | X | X | Unliquidated | Unknown |
| Addison Gail I | Employee | 236 E. Virginia St | Rialto | CA | 92376 | USA | Various | X | X | Unliquidated | Unknown |
| Adkins Jr., Lonis K | Employee | 108 22st Street | Irvington | NJ | 07111 | USA | Various | X | X | Unliquidated | Unknown |
| Adobi Richard F | Employee | 421 Locust Avenue | Centre Island | NY | 11771 | USA | Various | X | X | Unliquidated | Unknown |
| Agadzhanyan Arman | Employee | 8433 Fenwick Street | Sunland | CA | 91040 | USA | Various | X | X | Unliquidated | Unknown |
| Agee Kathryn | Employee | 555 S Fifth | Seattle | WA | 98105 | USA | Various | X | X | Unliquidated | Unknown |
| Aguilar David A | Employee | 1433 N Oakdale Ave | Rialto | CA | 92376 | USA | Various | X | X | Unliquidated | Unknown |
| Aguilar Ruben R | Employee | 1309 N Center Street Apt 2022 | Henderson | NV | 89015 | USA | Various | X | X | Unliquidated | Unknown |
| Agournit Osa | Employee | 3166 Garden Avenue | Los Angeles | CA | 90039 | USA | Various | X | X | Unliquidated | Unknown |
| Agumu Yeonta | Employee | 8504 73 Street | Woodhaven | NY | 11421 | USA | Various | X | X | Unliquidated | Unknown |
| Aguilar Kevin M | Employee | 10430 Danuchen Way | Elk Grove | CA | 95757 | USA | Various | X | X | Unliquidated | Unknown |
| Ahmadi Vahid | Employee | 26521 Normandale #26-11 | Lake Forest | CA | 92630 | USA | Various | X | X | Unliquidated | Unknown |
| Ahmed Samra T | Employee | 13345 NE K Way South #G203 | Seattle | WA | 98178 | USA | Various | X | X | Unliquidated | Unknown |
| Ahmed Syed I | Employee | 54 Maple Drive | Lindenhurst | NY | 11757 | USA | Various | X | X | Unliquidated | Unknown |
| Aitkens Joel I | Employee | 1318 East 224th St | Bronx | NY | 10466 | USA | Various | X | X | Unliquidated | Unknown |
| Alam Zeb | Employee | 22 Locher Crt | Oakley | CA | 94561 | USA | Various | X | X | Unliquidated | Unknown |
| Alanis Freddy O | Employee | 965 James Place | Pomona | CA | 91767 | USA | Various | X | X | Unliquidated | Unknown |
| Alaoui Chakib | Employee | 3151 Montrose Ave Unit 20 | La Crescenta | CA | 91214 | USA | Various | X | X | Unliquidated | Unknown |
| Albanese Michael | Employee | 412 Lincoln Ave | Cliffside Park | NJ | 07010 | USA | Various | X | X | Unliquidated | Unknown |
| Albarelli Louis J | Employee | 251 Lackawanna End | Montebello | NY | 10901 | USA | Various | X | X | Unliquidated | Unknown |
| Albarran Josh I | Employee | 4447 Ranger Ave | El Monte | CA | 91731 | USA | Various | X | X | Unliquidated | Unknown |
| Alcazar Jose D | Employee | 7943 Oceanmonth Ave | Canoga Park | CA | 91304 | USA | Various | X | X | Unliquidated | Unknown |
| Alexander Kailani D | Employee | 1700 W. Highland Ave | San Bernardino | CA | 92411 | USA | Various | X | X | Unliquidated | Unknown |
| Alex Wilhe | Employee | 11305 SE Kent-Kangley Rd Apt #13-1 | Kent | WA | 98030 | USA | Various | X | X | Unliquidated | Unknown |
| Allan Erica M | Employee | 109 Statues Rd | Bayville | NJ | 08721 | USA | Various | X | X | Unliquidated | Unknown |
| Allen Domonic J | Employee | 425 E 111th Pl | Los Angeles | CA | 90061 | USA | Various | X | X | Unliquidated | Unknown |
| Allen Jorge L | Employee | 523 State Street Apt #3 | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Allen Kattie W | Employee | 15821 Le Versda Dr | Victorville | CA | 92395 | USA | Various | X | X | Unliquidated | Unknown |
| Allison Robert I | Employee | 32962 Dana Palm | Dana Point | CA | 92629 | USA | Various | X | X | Unliquidated | Unknown |
| Almonte Radhames | Employee | 526 Amboy Ave APT#1 | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Alston Areathea D | Employee | 9 Earl Court | Jackson | NJ | 08527 | USA | Various | X | X | Unliquidated | Unknown |
| Alvarado Jose | Employee | 6387 Cedar Breaks Ave | Las Vegas | NV | 89156 | USA | Various | X | X | Unliquidated | Unknown |
| Alvarado Jose A | Employee | 5522 Sierra Vista Ave , Apt 19 | Los Angeles | CA | 90038 | USA | Various | X | X | Unliquidated | Unknown |
| Alvarez Elvis | Employee | 2177 N 38th Street | Pennsauken | NJ | 08110 | USA | Various | X | X | Unliquidated | Unknown |
| Alvarez Jessica Z | Employee | 2514 Warlow Lane | Stockton | CA | 95206 | USA | Various | X | X | Unliquidated | Unknown |
| Amador David | Employee | 1343 E 59 Street | Los Angeles | CA | 90001 | USA | Various | X | X | Unliquidated | Unknown |
| Amezquiqal Elsaehua | Employee | 420 Central Ave Apt # 110 | Alameda | CA | 94501 | USA | Various | X | X | Unliquidated | Unknown |
| Amato Lisa | Employee | 5 Crystal Court | Smithtown | NY | 11787 | USA | Various | X | X | Unliquidated | Unknown |
| Amaya Jesse A | Employee | 20090 Almaden Rd | San Jose | CA | 95120 | USA | Various | X | X | Unliquidated | Unknown |
| Ambrose Wilson V | Employee | 4955 Canara # 16 | Lakewood | CA | 90712 | USA | Various | X | X | Unliquidated | Unknown |
| Amezcua-Escobar Alexander | Employee | 180 Talmangen Ave | San Jose | CA | 95127 | USA | Various | X | X | Unliquidated | Unknown |
| Amoah Joseph | Employee | 1 Nassau Rd Apt 3 | Yonkers | NY | 10701 | USA | Various | X | X | Unliquidated | Unknown |
| Amoosino Nikolaus J | Employee | 3276 Santa Rosa Ave #59 | Santa Rosa | CA | 95407 | USA | Various | X | X | Unliquidated | Unknown |
| Anaya Felipe A | Employee | 22105 Sherman Avenue | Moreno Valley | CA | 92553 | USA | Various | X | X | Unliquidated | Unknown |
| Anderson Benjamin A | Employee | 11620 SE 73rd | Milwaukee | OR | 97222 | USA | Various | X | X | Unliquidated | Unknown |
| Anderson Brandon | Employee | 11524 10th Avenue Ct E g305 | Tacoma | WA | 98445 | USA | Various | X | X | Unliquidated | Unknown |
| Anderson Jerry | Employee | 1331 E 37th Street | Brooklyn | NY | 11236 | USA | Various | X | X | Unliquidated | Unknown |
| Anderson Wm | Employee | 912 Drake Ave | Roselle | NJ | 07203 | USA | Various | X | X | Unliquidated | Unknown |
| Andrade Maria G | Employee | 116 Barton Avenue | Hightstown | NJ | 08520 | USA | Various | X | X | Unliquidated | Unknown |
| Andrade Miguel | Employee | 17 Krueger Lane | Gowersville | NJ | 08629 | USA | Various | X | X | Unliquidated | Unknown |
| Andrews Dana | Employee | 8727 Chesapeake Lane | Riverside | CA | 92508 | USA | Various | X | X | Unliquidated | Unknown |
| Angeles Elias S | Employee | 846 Laurel Ave | Pomona | CA | 91768 | USA | Various | X | X | Unliquidated | Unknown |
| Angulo Parra Sergio | Employee | 70 Anchor Dr | Bay Point | CA | 94565 | USA | Various | X | X | Unliquidated | Unknown |
| Antonyan David | Employee | 1366 E. Garfield Ave Apt # 2 | Glendale | CA | 91205 | USA | Various | X | X | Unliquidated | Unknown |
| Antoyiou Joseph | Employee | 383 Fallon St | Des Hills | NY | 11746 | USA | Various | X | X | Unliquidated | Unknown |
| Apuapa Adebisi G | Employee | 186-29 Pineville Lane | Springfield Gardens | NY | 11413 | USA | Various | X | X | Unliquidated | Unknown |
| Applebaum-Delgado Michelle | Employee | 70 Woodlawn Avenue | Yonkers | NY | 10704 | USA | Various | X | X | Unliquidated | Unknown |
| Aqanso Luptano | Employee | 384 E 195st Street Apt #6 | Bronx | NY | 10458 | USA | Various | X | X | Unliquidated | Unknown |
| Ara Dilkes A | Employee | 89-07 70th Road | Forest Hills | NY | 11375 | USA | Various | X | X | Unliquidated | Unknown |
| Aredin Gerald | Employee | 235-32 148 Drive | Rosedale | NY | 11422 | USA | Various | X | X | Unliquidated | Unknown |
| Arebaga Victor | Employee | 834 E Golden Avenue | Los Angeles | CA | 90002 | USA | Various | X | X | Unliquidated | Unknown |
| Arceen Michael V | Employee | 56 Croil Place | SI NY | NY | 10314 | USA | Various | X | X | Unliquidated | Unknown |
| Ardolino Nicole | Employee | 99 Carson St West | Selden | NY | 11784 | USA | Various | X | X | Unliquidated | Unknown |
| Arellano Alberto | Employee | 6316 Baker St | Riverside | CA | 92509 | USA | Various | X | X | Unliquidated | Unknown |
| Arevalo Oswald | Employee | 3 Deerfield Park Apt. 8 | Hightstown | NJ | 08520 | USA | Various | X | X | Unliquidated | Unknown |
| Arias Rosann Brezon | Employee | 229 Mende St | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Arias Victor | Employee | 1070 Julia Street | Elizabeth | NJ | 07201 | USA | Various | X | X | Unliquidated | Unknown |
| Arnold's Felix | Employee | 37 North Olden Ave | Trenton | NJ | 08609 | USA | Various | X | X | Unliquidated | Unknown |
| Arruda Joshua D | Employee | 121 Flooming Drive | Sacramento | CA | 95833 | USA | Various | X | X | Unliquidated | Unknown |
| Arshad Imran | Employee | 5101 45th Ave Apt #46 | Brooklyn | NY | 11219 | USA | Various | X | X | Unliquidated | Unknown |
| Arthur Nicholas M | Employee | 709 Front St South D207 | Issaquah | WA | 98027 | USA | Various | X | X | Unliquidated | Unknown |
| Asante Kwaku O | Employee | 2839 Bainbridge Ave 5C | Bronx | NY | 10458 | USA | Various | X | X | Unliquidated | Unknown |
| Assie William | Employee | 3043 Macon Ave | Bronx | NY | 10466 | USA | Various | X | X | Unliquidated | Unknown |
| Ashbs Adrian D | Employee | 141-35 85th Rd Apt 5F | Briarwood | NY | 11435 | USA | Various | X | X | Unliquidated | Unknown |
| Asker Aaron K | Employee | 14001 Elwyn Blvd #23 | Sacramento | CA | 95842 | USA | Various | X | X | Unliquidated | Unknown |
| Asukpenor Alphonso N | Employee | 37 Berkley Street | Maplewood | NJ | 07040 | USA | Various | X | X | Unliquidated | Unknown |
| Adaman Aram V | Employee | 1301 Lincoln Ave #232 | Montebello | CA | 90640 | USA | Various | X | X | Unliquidated | Unknown |
| Adaman Mane | Employee | 1303 W Lincoln Ave #318 | Montebello | CA | 90640 | USA | Various | X | X | Unliquidated | Unknown |
| Atadllah Aliah | Employee | 107-02 Lefferts Blvd APT. 1H | Richmond Hill | NY | 11419 | USA | Various | X | X | Unliquidated | Unknown |
| Atherton Charles D | Employee | 3068 Foster Street | Alameda | CA | 94501 | USA | Various | X | X | Unliquidated | Unknown |
| Attinore Keturah D | Employee | 115-49 134 Street | S Ozone Park | NY | 11420 | USA | Various | X | X | Unliquidated | Unknown |
| Avdoulos William | Employee | 6 Terry Street | Hicksville | NY | 11801 | USA | Various | X | X | Unliquidated | Unknown |
| Avelar Salvador | Employee | 797 San Juan Drive | Sunnyvale | CA | 94085 | USA | Various | X | X | Unliquidated | Unknown |
| Avila Roberto M | Employee | 12411 Lbarone Street Unit 17 | Pacoima | CA | 91331 | USA | Various | X | X | Unliquidated | Unknown |
| Avolio Fernanda M | Employee | 37-37 74th Street | Middle Village | NY | 11379 | USA | Various | X | X | Unliquidated | Unknown |
| Ayala Robert C | Employee | 889 'E' Shasta Dr | Colton | CA | 92324 | USA | Various | X | X | Unliquidated | Unknown |
| Avunniddin Michael | Employee | 3295 Mission Trail Dr | Riverside | CA | 92509 | USA | Various | X | X | Unliquidated | Unknown |
| Aye Nilar | Employee | 991 Wildwood Ave | Daly City | CA | 94015 | USA | Various | X | X | Unliquidated | Unknown |
| Ayers Tracey | Employee | 1919 Kent Desmoines Rd | Kent | WA | 98198 | USA | Various | X | X | Unliquidated | Unknown |
| Ayesh Amal | Employee | 250 Hales | Selma | CA | 93662 | USA | Various | X | X | Unliquidated | Unknown |
| Aziz Omgus I | Employee | 418 Danbars Lane | East Brunswick | NJ | 08816 | USA | Various | X | X | Unliquidated | Unknown |
| Baatatchidun Parev | Employee | 420 Central Ave Apt 110 | Alameda | CA | 94501 | USA | Various | X | X | Unliquidated | Unknown |
| Bachand Aileen C | Employee | 1225 Damask Avenue | Bremerton | WA | 98312 | USA | Various | X | X | Unliquidated | Unknown |
| Badhan Indu | Employee | 5607 Lawdis St | Sacramento | CA | 95853 | USA | Various | X | X | Unliquidated | Unknown |
| Badial Jossue A | Employee | 7725 Hillrise Dr | Dublin | CA | 94568 | USA | Various | X | X | Unliquidated | Unknown |

In re PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baez Juan | Employee | PO Box 2089 | Perth Amboy | NJ | 08861 | USA | Various | | X | X | Unliquidated | Unknown |
| Bailey Chantal J | Employee | 187 Fairview Ave | Jersey City | NJ | 07304 | USA | Various | | X | X | Unliquidated | Unknown |
| Bairis Tony | Employee | 862 Conecuil Lane | Tracy | CA | 95377 | USA | Various | | X | X | Unliquidated | Unknown |
| Baker Justin G | Employee | 283 York St | Jersey City | NJ | 07302 | USA | Various | | X | X | Unliquidated | Unknown |
| Baklon Gregory | Employee | 1443 St Georges Avenue Apt 35 | Colonia | NJ | 07067 | USA | Various | | X | X | Unliquidated | Unknown |
| Baltazar Rita | Employee | 65-41 Saunders Street Apt # 4D | Rego Park | NY | 11374 | USA | Various | | X | X | Unliquidated | Unknown |
| Baltimore Timothy | Employee | 97 Beattie Avenue | Middletown | NY | 10940 | USA | Various | | X | X | Unliquidated | Unknown |
| Banh Joseph | Employee | 79 Friendship Drive | Rocky Point | NY | 11778 | USA | Various | | X | X | Unliquidated | Unknown |
| Banuelos Vivian L | Employee | 24375 Jackson # 107K | Murrieta | CA | 92562 | USA | Various | | X | X | Unliquidated | Unknown |
| Barbee Zackery O | Employee | 1131 W 2nd St | Tempe | AZ | 85281 | USA | Various | | X | X | Unliquidated | Unknown |
| Barco Duncan | Employee | P.O. Box 1526 | Hightstown | NJ | 08520 | USA | Various | | X | X | Unliquidated | Unknown |
| Baralies Fermin | Employee | 7908 Mango Avenue Apt 36 | Fontana | CA | 92336 | USA | Various | | X | X | Unliquidated | Unknown |
| Bardwell Elwood O | Employee | 2622 Lunar Line #3 | Sacramento | CA | 95864 | USA | Various | | X | X | Unliquidated | Unknown |
| Barnes Jerry | Employee | 573 Stanford Ave | Red City | CA | 94063 | USA | Various | | X | X | Unliquidated | Unknown |
| Barnes Jonathan N | Employee | 25012 97th Pl S Apt 1-107 | Kent | WA | 98030 | USA | Various | | X | X | Unliquidated | Unknown |
| Barnett Alan | Employee | 300 Barberric Drive | Stamford | CT | 06902 | USA | Various | | X | X | Unliquidated | Unknown |
| Barnett Carolyn | Employee | 126 Norman Drive | Bohemia | NY | 11716 | USA | Various | | X | X | Unliquidated | Unknown |
| Barreau Rindel | Employee | 7922 Day Creek Blvd Apt #9211 | Rancho Cucamonga | CA | 91739 | USA | Various | | X | X | Unliquidated | Unknown |
| Barron Brianne I | Employee | 862 S. Granite Ct | Anaheim | CA | 92806 | USA | Various | | X | X | Unliquidated | Unknown |
| Bartok Les T | Employee | 137 N. Larchmont Apt 120 | Los Angeles | CA | 90004 | USA | Various | | X | X | Unliquidated | Unknown |
| Bartokicci Bruno | Employee | 6347 Sweet Maple LANE | Boca Raton | FL | 33433 | USA | Various | | X | X | Unliquidated | Unknown |
| Bascom Thomas M | Employee | 1167 Kabela Ave | Henderson | NV | 89074 | USA | Various | | X | X | Unliquidated | Unknown |
| Bass Danciah N | Employee | 1220 Waterview Dr | Rockville Centre | NY | 11570 | USA | Various | | X | X | Unliquidated | Unknown |
| Basul Samms | Employee | 4901 Bonnwood Ave #42 | Las Vegas | NV | 89102 | USA | Various | | X | X | Unliquidated | Unknown |
| Bastien Remy J | Employee | 227 19th Ave 3rd Floor | Irvington | NJ | 07111 | USA | Various | | X | X | Unliquidated | Unknown |
| Batra Umesh R | Employee | 19912 Lisa Lane | Porter Ranch | CA | 91326 | USA | Various | | X | X | Unliquidated | Unknown |
| Bavaria Michael | Employee | 6039 Day Burt Way | Sacramento | CA | 95823 | USA | Various | | X | X | Unliquidated | Unknown |
| Beach Joseph K | Employee | 1498 Garden Dr Apt 14 | Ocean | NJ | 07712 | USA | Various | | X | X | Unliquidated | Unknown |
| Beard Albertha | Employee | 39 Middle Drive | Huntington | NY | 11743 | USA | Various | | X | X | Unliquidated | Unknown |
| Beaumont Janet M | Employee | 147 Oconnort Ave Apt F | West Patterson | NJ | 07424 | USA | Various | | X | X | Unliquidated | Unknown |
| Becerra Ralph D | Employee | 4630 W Richert | Fresno | CA | 93722 | USA | Various | | X | X | Unliquidated | Unknown |
| Beck Sharon | Employee | 4810 West Gardena | Glendale | AZ | 85301 | USA | Various | | X | X | Unliquidated | Unknown |
| Bedell Jodi Rose | Employee | 1385 Merrick Ave | N. Merrick | NY | 11566 | USA | Various | | X | X | Unliquidated | Unknown |
| Behn Steven | Employee | 993 Argenta Court | Pacheco | CA | 94553 | USA | Various | | X | X | Unliquidated | Unknown |
| Bell Brady | Employee | 0830 Hoxas, 35 North # 8 | Jamaica | NY | 08 | USA | Various | | X | X | Unliquidated | Unknown |
| Belmont Justine L | Employee | 99-17 213 Street | Queens Village | NY | 11429 | USA | Various | | X | X | Unliquidated | Unknown |
| Beltre Papeli Leonet | Employee | 515 West 175th St Apt 5 | New York | NY | 10033 | USA | Various | | X | X | Unliquidated | Unknown |
| Benhein J High | Employee | 12907 105th Ave CUE | Puyallup | WA | 98374 | USA | Various | | X | X | Unliquidated | Unknown |
| Benitez Guillermo | Employee | 8 Zachary Lane Apt# 23 | Groveville | NJ | 08620 | USA | Various | | X | X | Unliquidated | Unknown |
| Benjamin Eric H | Employee | 451. 51st Street | Brooklyn | NY | 11203 | USA | Various | | X | X | Unliquidated | Unknown |
| Bensussen Rhoda | Employee | 9818 117 Pl Ne | Kirkland | WA | 98033 | USA | Various | | X | X | Unliquidated | Unknown |
| Herbert Ron W | Employee | 2 Ida Lane | North Babylon | NY | 11701 | USA | Various | | X | X | Unliquidated | Unknown |
| Berg John P | Employee | 7161 N San Pablo | Pinedale | CA | 93650 | USA | Various | | X | X | Unliquidated | Unknown |
| Berger Frank | Employee | 906 28th St Se | Auburn | WA | 98002 | USA | Various | | X | X | Unliquidated | Unknown |
| Berger John C | Employee | 2424 Harley #09 | Sacramento | CA | 68825 | USA | Various | | X | X | Unliquidated | Unknown |
| Bermudez Jr. Cristobal | Employee | 1171 Main St APT 9F | Rahway | NJ | 07065 | USA | Various | | X | X | Unliquidated | Unknown |
| Bertelsen Paul A | Employee | 8152 Hleshvgen | Sunland | CA | 91040 | USA | Various | | X | X | Unliquidated | Unknown |
| Bianco Dennis | Employee | 2 Cornwall Lane APT B201 | Carle Place | NY | 11514 | USA | Various | | X | X | Unliquidated | Unknown |
| Bibla Paul A | Employee | 32 Franklin Ave | Selden | NY | 11784 | USA | Various | | X | X | Unliquidated | Unknown |
| Bible Kevin V | Employee | 17 Deerpath Place | Pomona | CA | 91766 | USA | Various | | X | X | Unliquidated | Unknown |
| Bigniez Susan | Employee | 83 Jamont Ave | Medford | NY | 11763 | USA | Various | | X | X | Unliquidated | Unknown |
| Billich Mark | Employee | 224 Phillips Terr | Union | NJ | 07083 | USA | Various | | X | X | Unliquidated | Unknown |
| Bishop Warren D | Employee | 441 Fox Chase Road | Chester | NJ | 07930 | USA | Various | | X | X | Unliquidated | Unknown |
| Blacher Jordan D | Employee | 98 S Martin Luther King Blvd Apt#145 | Las Vegas | NV | 89106 | USA | Various | | X | X | Unliquidated | Unknown |
| Black Jim | Employee | 691 Hoover Ct | San Dimas | CA | 91773 | USA | Various | | X | X | Unliquidated | Unknown |
| Blackwood Darnlo | Employee | 49 Stepney Lane | Brentwood | NY | 11717 | USA | Various | | X | X | Unliquidated | Unknown |
| Blau Charlene A | Employee | 2676 Harrison Ave | Bronx | NY | 10453 | USA | Various | | X | X | Unliquidated | Unknown |
| Blake Denise C | Employee | 179 Hazelwood Drive | Westbury | NY | 11590 | USA | Various | | X | X | Unliquidated | Unknown |
| Blanchard Trevor | Employee | 714 East 48th St | Brooklyn | NY | 11203 | USA | Various | | X | X | Unliquidated | Unknown |
| Blazich Neko J | Employee | 29366 45th Pl So | Auburn | WA | 98001 | USA | Various | | X | X | Unliquidated | Unknown |
| Bloomfield Denise I | Employee | 26476 Westena Lane | Highland | CA | 92346 | USA | Various | | X | X | Unliquidated | Unknown |
| Boden Aaron O | Employee | 426-1 Valencia Ave . Apt G | Burbank | CA | 91501 | USA | Various | | X | X | Unliquidated | Unknown |
| Bogae Sean | Employee | 76 Candace Lane | Chatham | NJ | 07928 | USA | Various | | X | X | Unliquidated | Unknown |
| Bolanos Fredy E | Employee | 11222 Balsam Avenue | Hesperia | CA | 92345 | USA | Various | | X | X | Unliquidated | Unknown |
| Bolanos Trisha M | Employee | 1343 S Ira St | Bloomington | CA | 92316 | USA | Various | | X | X | Unliquidated | Unknown |
| Bolden Albert | Employee | 512 Bayou Ave 164 | San Jose | CA | 95116 | USA | Various | | X | X | Unliquidated | Unknown |
| Bond Melissa | Employee | 2086 Randall Ave | Bronx | NY | 10473 | USA | Various | | X | X | Unliquidated | Unknown |
| Bonifacio Kathleen | Employee | 1 Stokes Road | Yonkers | NY | 10710 | USA | Various | | X | X | Unliquidated | Unknown |
| Bonner Shawn a D | Employee | 4300 East Date St. #1125 | San Bernardino | CA | 92404 | USA | Various | | X | X | Unliquidated | Unknown |
| Booker Alyssa | Employee | 186-26 120th Rd Apt D | Queens | NY | 11412 | USA | Various | | X | X | Unliquidated | Unknown |
| Booker Diane D | Employee | 101 Harmon Ave | Freeport | NY | 11520 | USA | Various | | X | X | Unliquidated | Unknown |
| Borea Helen M | Employee | 155 Domenic Dr | Basking Ridge | NJ | 07920 | USA | Various | | X | X | Unliquidated | Unknown |
| Borngever Paul | Employee | 119 Burlington Ave | Leonardo | NJ | 07737 | USA | Various | | X | X | Unliquidated | Unknown |
| Bortell James | Employee | 520 South 31st Street | Tacoma | WA | 98408 | USA | Various | | X | X | Unliquidated | Unknown |
| Bosnibavi Walls | Employee | 1584 Richardson St | San Bernardino | CA | 92408 | USA | Various | | X | X | Unliquidated | Unknown |
| Bousgue Breanna D | Employee | 3691 Halm Dr. Apt. 213 | Modesto | CA | 95350 | USA | Various | | X | X | Unliquidated | Unknown |
| Bowen Marvin G | Employee | 209 Valentine Lane | Yonkers | NY | 10705 | USA | Various | | X | X | Unliquidated | Unknown |
| Bowers Shelley | Employee | 2466 Santa Clara Ave | Simi Valley | CA | 93065 | USA | Various | | X | X | Unliquidated | Unknown |
| Brashford Crystal | Employee | 7452 Westwood Dr | Riverside | CA | 92504 | USA | Various | | X | X | Unliquidated | Unknown |
| Brancacone-Shaw Launa | Employee | 32192 Marble Cir | Garden Grove | CA | 92843 | USA | Various | | X | X | Unliquidated | Unknown |
| Brennan Barbara | Employee | 233 Buck St | West Babylon | NY | 11704 | USA | Various | | X | X | Unliquidated | Unknown |
| Brito Victor | Employee | 179 Broad Street | Perth Amboy | NJ | 08861 | USA | Various | | X | X | Unliquidated | Unknown |
| Brittle Cynthia M | Employee | 20398 S Homestead Dr | Oregon City | OR | 97045 | USA | Various | | X | X | Unliquidated | Unknown |
| Brooks Ambrose C | Employee | 1139 SE Pearimont | Bremerton | WA | 98311 | USA | Various | | X | X | Unliquidated | Unknown |
| Brookert Lori | Employee | 9 Riviera Drive | Smithtown | NY | 11787 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Crystal | Employee | 198 Hall Street Apt 29I | Brooklyn | NY | 11238 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Oakes S | Employee | 286 West 151st Street | New York | NY | 10039 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Douglas J | Employee | 113 Hampton Gardens | Middlesex | NJ | 08846 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Kenneth | Employee | 5029 No 192nd Dr | Coral Springs | FL | 33076 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Lisa M | Employee | 15507 S Normandie | Gardena | CA | 90247 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Marlon A | Employee | 101-12 204 St PH | Hollis | NY | 11412 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Olga | Employee | 1 Forest Street | North Arlington | NJ | 07031 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Randy | Employee | 250 Dean Street | Brooklyn | NY | 11217 | USA | Various | | X | X | Unliquidated | Unknown |
| Brown Roger | Employee | 2512 Tulip Lane 4D | Las Vegas | NV | 89106 | USA | Various | | X | X | Unliquidated | Unknown |
| Bruckner Gary | Employee | 26 Salem Rd | Hicksville | NY | 11801 | USA | Various | | X | X | Unliquidated | Unknown |
| Bruno Vana | Employee | 469 E 24th St | Brooklyn | NY | 11210 | USA | Various | | X | X | Unliquidated | Unknown |
| Bryant Charlie | Employee | 1 Liv St APT #7 | Freeport | NY | 11520 | USA | Various | | X | X | Unliquidated | Unknown |
| Buddle Donald | Employee | 609 King George Rd | Fords | NJ | 08863 | USA | Various | | X | X | Unliquidated | Unknown |
| Bueno Joanne M | Employee | 4052 Ranger Ave | El Monte | CA | 91731 | USA | Various | | X | X | Unliquidated | Unknown |
| Buenrostro Gerardo | Employee | 3626 Dodd St | Mira Loma | CA | 91752 | USA | Various | | X | X | Unliquidated | Unknown |
| Bugarcio Fabian | Employee | 197 Forest St | Belleville | NJ | 07109 | USA | Various | | X | X | Unliquidated | Unknown |
| Bullock Coco D | Employee | 311 East 29th Street | Paterson | NJ | 07514 | USA | Various | | X | X | Unliquidated | Unknown |
| Bullock Jeffrey D | Employee | 31 Osborne Pl | West Orange | NJ | 07052 | USA | Various | | X | X | Unliquidated | Unknown |
| Bullock Lisa I | Employee | 479 Lancaster Court | Piscataway | NJ | 08854 | USA | Various | | X | X | Unliquidated | Unknown |
| Buonomano-Glenn | Employee | 12 Ridge Drive | Montville | NJ | 07045 | USA | Various | | X | X | Unliquidated | Unknown |
| Burg Sharon | Employee | 821 Second Ave | Bristol | PA | 19007 | USA | Various | | X | X | Unliquidated | Unknown |
| Burgos Melvin R | Employee | 847 Jackson Ave | Elizabeth | NJ | 07201 | USA | Various | | X | X | Unliquidated | Unknown |
| Burnett Brittany L | Employee | 20012 SE 262nd Street | Covington | WA | 98042 | USA | Various | | X | X | Unliquidated | Unknown |
| Burns Ayisha | Employee | P.O. Box 868 | Peekskill | NY | 10566 | USA | Various | | X | X | Unliquidated | Unknown |

In re PLVTZ, Inc.
Case No 07-13532 (REG)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burns Constance | Employee | 20448 Via La Mancha | Yorba Linda | CA | 92886 | USA | Various | X | X | | Unliquidated | Unknown |
| Buri Earl | Employee | 8293 Calle Way | Sacramento | CA | 95828 | USA | Various | X | X | | Unliquidated | Unknown |
| Burton Aceem M | Employee | 3302 Holly Drive | San Jose | CA | 95125 | USA | Various | X | X | | Unliquidated | Unknown |
| Burton Vanessa | Employee | 33 Commercial Place | Glen Cove | NY | 11542 | USA | Various | X | X | | Unliquidated | Unknown |
| Bush Matthew | Employee | 408 River Ave | Patchogue | NY | 11772 | USA | Various | X | X | | Unliquidated | Unknown |
| Bustamante Francisco J | Employee | 6719 State St | Huntington Park | CA | 90255 | USA | Various | X | X | | Unliquidated | Unknown |
| Bustamante Louis P | Employee | 611 E Orange Grove #F | Burbank | CA | 91501 | USA | Various | X | X | | Unliquidated | Unknown |
| Butos David R | Employee | 2096 Stetson Road | Penryn | CA | 95663 | USA | Various | X | X | | Unliquidated | Unknown |
| Butler Bridget R | Employee | 5804 Sky Meadow St | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Byrd Thomas J | Employee | 15412 DaVeeds Lane | Fontana | CA | 92337 | USA | Various | X | X | | Unliquidated | Unknown |
| Cabe Jose Rafael | Employee | 139 Williams Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Cabu Rafael | Employee | 229 Meade Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Cadle Wayne G | Employee | 1440 East Ave 7e | Bronx | NY | 10462 | USA | Various | X | X | | Unliquidated | Unknown |
| Caen Curtis | Employee | 1070 Orangewood St | Colton | CA | 92325 | USA | Various | X | X | | Unliquidated | Unknown |
| Calabrese Nga | Employee | 190 Bayard Street SE 26 | NY | NY | 10013 | USA | Various | X | X | | Unliquidated | Unknown |
| Calabro Mario S | Employee | 26 Milliad Dr | Northport | NY | 11768 | USA | Various | X | X | | Unliquidated | Unknown |
| Calhoun Meredith L | Employee | 462 Dover Road | South Toms River | NJ | 08757 | USA | Various | X | X | | Unliquidated | Unknown |
| Calvin Casey N | Employee | 35613 37th Ave S | Auburn | WA | 98001 | USA | Various | X | X | | Unliquidated | Unknown |
| Camacho Jr Waldeman | Employee | 170 New Brunswick Av | Perth Amboy | NJ | 08901 | USA | Various | X | X | | Unliquidated | Unknown |
| Camauao Johann D | Employee | 188 Hale Street | New Brunswick | NJ | 08901 | USA | Various | X | X | | Unliquidated | Unknown |
| Campagna Joseph J | Employee | 3040 Magliocco Drive | San Jose | CA | 95128 | USA | Various | X | X | | Unliquidated | Unknown |
| Campana Pedro | Employee | 94 Fulton Ave | Garden City Pk | NY | 11040 | USA | Various | X | X | | Unliquidated | Unknown |
| Campbell Savanne | Employee | 632 East 81 Street | Brooklyn | NY | 11236 | USA | Various | X | X | | Unliquidated | Unknown |
| Campbell William D | Employee | 877 South "O" Street | Livermore | CA | 94551 | USA | Various | X | X | | Unliquidated | Unknown |
| Campos Monica | Employee | 19344 Wyandotte St Apt 213 | Reseda | CA | 91335 | USA | Various | X | X | | Unliquidated | Unknown |
| Candella Fanung | Employee | 329 3rd Street #4A | Brooklyn | NY | 11215 | USA | Various | X | X | | Unliquidated | Unknown |
| Canderlaria Luciano J | Employee | 825 S River Drive #10 | Tempe | AZ | 85281 | USA | Various | X | X | | Unliquidated | Unknown |
| Candina Thomas D | Employee | 8823 Kestral Ridge | Charlotte | NC | 28269 | USA | Various | X | X | | Unliquidated | Unknown |
| Canela Antonio | Employee | 364 Williamson Street Apt B5 | Elizabeth | NJ | 07202 | USA | Various | X | X | | Unliquidated | Unknown |
| Canela Manuel A | Employee | 262 Market Street Apt 5 | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Canela Pedro | Employee | 195 Market St Apt # 2 | Perth Amboy | NJ | 08661 | USA | Various | X | X | | Unliquidated | Unknown |
| Canela-Morel Jovanm | Employee | 196 Market Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Cannon Dara D | Employee | 126 Erskine Place #13G | Bronx | NY | 10475 | USA | Various | X | X | | Unliquidated | Unknown |
| Cappetto Delores J | Employee | 3045 Monroe Park Rd | Henderson | NV | 89052 | USA | Various | X | X | | Unliquidated | Unknown |
| Carabullo Jose | Employee | 2822 Pierce Avenue | Camden | NJ | 08105 | USA | Various | X | X | | Unliquidated | Unknown |
| Caraveo Daniel F | Employee | 4722 E Wade Lane | Gilbert | AZ | 85297 | USA | Various | X | X | | Unliquidated | Unknown |
| Cardenas Nancy | Employee | 5021 Soleto Way | Salida | CA | 95368 | USA | Various | X | X | | Unliquidated | Unknown |
| Carles Kathleen M | Employee | 265 Sunrise Highway Suite 1 #135 | Rockville Centre | NY | 11570 | USA | Various | X | X | | Unliquidated | Unknown |
| Carlile Ron | Employee | 23641 20th Ave S D-106 | Des Moines | WA | 98198 | USA | Various | X | X | | Unliquidated | Unknown |
| Carnahan-Printz Judi | Employee | PO Box 505 | Frant | CA | 93626 | USA | Various | X | X | | Unliquidated | Unknown |
| Carpineta Marco | Employee | 105 S Ashton Drive | Covina | CA | 91724 | USA | Various | X | X | | Unliquidated | Unknown |
| Carr Ashley M | Employee | 58-A Moses Rd | Bremerton | WA | 98312 | USA | Various | X | X | | Unliquidated | Unknown |
| Carr Warren | Employee | 1210 Bentwood Dr | Galt | CA | 95632 | USA | Various | X | X | | Unliquidated | Unknown |
| Carrasco Benny | Employee | 320 Canterbury Way #8 | Oxnard | CA | 93033 | USA | Various | X | X | | Unliquidated | Unknown |
| Carravao Mandy A | Employee | 1438 W Megan Street | Chandler | AZ | 85224 | USA | Various | X | X | | Unliquidated | Unknown |
| Carrera Samuel | Employee | 2843 E 195th Street Apt # 2R | Bronx | NY | 10481 | USA | Various | X | X | | Unliquidated | Unknown |
| Carrillo Cristobal A | Employee | 8188 Turko | Hesperia | CA | 92345 | USA | Various | X | X | | Unliquidated | Unknown |
| Carrillo Elizabeth | Employee | 14186 Dos Palmas Rd | Victorville | CA | 92392 | USA | Various | X | X | | Unliquidated | Unknown |
| Carrillo Lawrence | Employee | 2235 N Loch | Fresno | CA | 93722 | USA | Various | X | X | | Unliquidated | Unknown |
| Carrillo Roberto C | Employee | 6627 Piddahlib St | Riverside | CA | 92506 | USA | Various | X | X | | Unliquidated | Unknown |
| Carroll David | Employee | 25608 45th Pl So Apt # G-204 | Kent | WA | 98032 | USA | Various | X | X | | Unliquidated | Unknown |
| Carter Joseph M | Employee | 22324 Circle J Ranch Road | Saugus | CA | 91350 | USA | Various | X | X | | Unliquidated | Unknown |
| Carter Alisa J | Employee | 484 Rogues Path | Huntington Sta | NY | 11746 | USA | Various | X | X | | Unliquidated | Unknown |
| Carter Trevor G | Employee | 261 Buffalo Ave Apt #3-J | Brooklyn | NY | 11213 | USA | Various | X | X | | Unliquidated | Unknown |
| Casanova Manuela | Employee | 609 West 188th St Apt 5G | New York | NY | 10040 | USA | Various | X | X | | Unliquidated | Unknown |
| Cashman Brian M | Employee | 18 Colonial Drive | Mansfield | MA | 02048 | USA | Various | X | X | | Unliquidated | Unknown |
| Castaneda Daniel | Employee | 5673 Analexy Way | Chino Hills | CA | 91709 | USA | Various | X | X | | Unliquidated | Unknown |
| Castaneda Federico D | Employee | 9701 Esberger Avenue | Las Vegas | NV | 89129 | USA | Various | X | X | | Unliquidated | Unknown |
| Castano Juan | Employee | 162 Catalpa Avenue Apt 2 | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Castblanco Jose D | Employee | 1370 Sandia Avenue | Sunnyvale | CA | 94089 | USA | Various | X | X | | Unliquidated | Unknown |
| Castblanco-Cortez Juan C | Employee | 1370 Sandia Avenue | Sunnyvale | CA | 94089 | USA | Various | X | X | | Unliquidated | Unknown |
| Castillo Alex | Employee | 78404 64th Place | Glendale | NY | 11385 | USA | Various | X | X | | Unliquidated | Unknown |
| Castillo Lester A | Employee | 1482 Morganny Ave 54B | Bronx | NY | 10453 | USA | Various | X | X | | Unliquidated | Unknown |
| Castillo Luisa | Employee | 280 Hall Avenue APT 1B | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Castro Debra L | Employee | 307 E Moore Ave | Gilbert | AZ | 85234 | USA | Various | X | X | | Unliquidated | Unknown |
| Castro Rosie | Employee | 1068 W Breckenridge AVE | Gilbert | AZ | 85234 | USA | Various | X | X | | Unliquidated | Unknown |
| Catalano Anthony | Employee | 17 White Oak Drive | Colts Neck | NJ | 07722 | USA | Various | X | X | | Unliquidated | Unknown |
| Cavallaro Cosmo | Employee | 100 Albermarle Road | Hamilton | NJ | 08690 | USA | Various | X | X | | Unliquidated | Unknown |
| Cave Tuanna S | Employee | 808 Sutter Ave | Brooklyn | NY | 11207 | USA | Various | X | X | | Unliquidated | Unknown |
| Cavallo Julio | Employee | 3055 Valley Crest Drive 191 | Concord | CA | 94521 | USA | Various | X | X | | Unliquidated | Unknown |
| Cecero Ronnie | Employee | 436 Englewood Avenue | Staten Island | NY | 10309 | USA | Various | X | X | | Unliquidated | Unknown |
| Cenotto Lee A | Employee | 5625 Marzanita Ave #20 | Carmichael | CA | 95608 | USA | Various | X | X | | Unliquidated | Unknown |
| Ceraniella Rita | Employee | 15 Speed Lane | Levittown | NY | 11756 | USA | Various | X | X | | Unliquidated | Unknown |
| Ceron Maximo I | Employee | 14953 Sancox Street #110 | Van Neys | CA | 91405 | USA | Various | X | X | | Unliquidated | Unknown |
| Ceto Dorenne | Employee | 166 Lafayette Ave | Washington Townshp | NJ | 07676 | USA | Various | X | X | | Unliquidated | Unknown |
| Cervantes Christopher | Employee | 2950 1 Walnut St | Ontario | CA | 91761 | USA | Various | X | X | | Unliquidated | Unknown |
| Chabra Meenu | Employee | 6454 192nd Place NE | Redmond | WA | 98052 | USA | Various | X | X | | Unliquidated | Unknown |
| Chacon Hector | Employee | 11692 N136th Lane | Surprise | AZ | 85379 | USA | Various | X | X | | Unliquidated | Unknown |
| Chakhalon Vinnd K | Employee | 3434 S 144th St #169 | Tukwilla | WA | 98168 | USA | Various | X | X | | Unliquidated | Unknown |
| Chambers Montgomery S | Employee | 5804 Avalon Avenue | Brooklyn | NY | 11203 | USA | Various | X | X | | Unliquidated | Unknown |
| Chambers Rosalind | Employee | 100 Van Brodolt Road | Teaneck | NJ | 07666 | USA | Various | X | X | | Unliquidated | Unknown |
| Chan Kevin | Employee | 26 Morningdale | Irvine | CA | 92602 | USA | Various | X | X | | Unliquidated | Unknown |
| Chan Mary | Employee | 51 O'Gorman Ave | Staten Island | NY | 10306 | USA | Various | X | X | | Unliquidated | Unknown |
| Chances Tateenia A | Employee | 3001 Soden Ave AT 31 | Bronx | NY | 10452 | USA | Various | X | X | | Unliquidated | Unknown |
| Chanez Johanne | Employee | 3004 Ese 190 South APT 12-K | Deltan | NJ | 08075 | USA | Various | X | X | | Unliquidated | Unknown |
| Chang Andrew | Employee | 388 Crosspointe Drive | East Brunswick | NJ | 08816 | USA | Various | X | X | | Unliquidated | Unknown |
| Chang Immg | Employee | 86461 140th St | Fresh Meadows | NY | 11365 | USA | Various | X | X | | Unliquidated | Unknown |
| Chang Rose | Employee | 21 Seasons | Irvine | CA | 92603 | USA | Various | X | X | | Unliquidated | Unknown |
| Chanoes Kenrick A | Employee | 27 Sedgwick Ave | Yonkers | NY | 10705 | USA | Various | X | X | | Unliquidated | Unknown |
| Chapman Diequana D | Employee | 167 Goodman Ave 3RD FL | Newark | NJ | 07112 | USA | Various | X | X | | Unliquidated | Unknown |
| Charles Douglas I | Employee | 1926 S Stardust Drive | Apache Junction | AZ | 85220 | USA | Various | X | X | | Unliquidated | Unknown |
| Chavez Andres | Employee | 341 W South Street | Avenel | NJ | 07001 | USA | Various | X | X | | Unliquidated | Unknown |
| Chavez Dolores R | Employee | 9367 Ribald Creek | Las Vegas | NV | 89148 | USA | Various | X | X | | Unliquidated | Unknown |
| Chavez Fred W | Employee | 4196 Lind Ave | Arcadia | CA | 91006 | USA | Various | X | X | | Unliquidated | Unknown |
| Chavez Jerry | Employee | 1311 S 6th St | Colton | CA | 92324 | USA | Various | X | X | | Unliquidated | Unknown |
| Chavez Mary A | Employee | 746 Warden Ave | San Leandro | CA | 94577 | USA | Various | X | X | | Unliquidated | Unknown |
| Chavez Sandra M | Employee | 424 East 158th St 2PH2 | Bronx | NY | 10455 | USA | Various | X | X | | Unliquidated | Unknown |
| Chekhov Miroslav P | Employee | 98 S Martin Luther King Apt# 143 | Las Vegas | NV | 89106 | USA | Various | X | X | | Unliquidated | Unknown |
| Chenez Michael G | Employee | 3046 W Olive Ave #116 | Peoria | AZ | 85345 | USA | Various | X | X | | Unliquidated | Unknown |
| Chen-Lin-hen Jmg | Employee | 55 Warwick Road | West Windsor | NJ | 08550 | USA | Various | X | X | | Unliquidated | Unknown |
| Chinea Joseph J | Employee | 5806 Arlington Ave Apt 16F | Bronx | NY | 10471 | USA | Various | X | X | | Unliquidated | Unknown |
| Chow Raymond | Employee | 26603 Greenleaf Dr | Cupertino | CA | 95014 | USA | Various | X | X | | Unliquidated | Unknown |
| Chowdhury Snell | Employee | 240-20 88rd Ave | Bellrose | NY | 11426 | USA | Various | X | X | | Unliquidated | Unknown |
| Christian Edward M | Employee | 17226 Carlax Avenue | Bellflower | CA | 90706 | USA | Various | X | X | | Unliquidated | Unknown |
| Christian Janet R | Employee | 3411 E 12th St #A361 | Oakland | CA | 94601 | USA | Various | X | X | | Unliquidated | Unknown |
| Christopher Aston | Employee | 240-20 140th Ave | Rosedale | NY | 11422 | USA | Various | X | X | | Unliquidated | Unknown |
| Chuturaula Meliuna M | Employee | 130-22 217th Street | Springfield Gardens | NY | 11413 | USA | Various | X | X | | Unliquidated | Unknown |
| Chung Kenn | Employee | 27 Riverton Dr | San Francisco | CA | 94132 | USA | Various | X | X | | Unliquidated | Unknown |
| Ciampo Maria | Employee | 21 Colonial Drive | Farmingdale | NY | 11735 | USA | Various | X | X | | Unliquidated | Unknown |

In re PLVTZ, Inc
Case No 07-13532-(REG)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cinelli,James | Employee | 600 I St APT 226 | Martinez | CA | 94553 | USA | Various | X | X | | Unliquidated | Unknown |
| Cintron,Kevin | Employee | 100 Bellarmin Loop Apt 24E | Bronx | NY | 10475 | USA | Various | X | X | | Unliquidated | Unknown |
| Cipriani Nicholas J | Employee | 84-66 98th Street Apt 1 | Woodhaven | NY | 11421 | USA | Various | X | X | | Unliquidated | Unknown |
| Clapp Russell | Employee | 1011 No 314 Th St | Federal Way | WA | 98023 | USA | Various | X | X | | Unliquidated | Unknown |
| Claridge,Joyce | Employee | 7800 SW Sagert St #22 | Tualatin | OR | 97062 | USA | Various | X | X | | Unliquidated | Unknown |
| Clark,Son | Employee | 6455 SW Nyberg Lane #E101 | Tualatin | OR | 97062 | USA | Various | X | X | | Unliquidated | Unknown |
| Clark,Ronda R | Employee | 205 Norman Ct Apt 1 | Hamilton | NJ | 08620 | USA | Various | X | X | | Unliquidated | Unknown |
| Clarke,Gregory | Employee | 8209 Blvd East Apt #263 | North Bergen | NJ | 07047 | USA | Various | X | X | | Unliquidated | Unknown |
| Clarke,Lenford A | Employee | 105 Loffers Pl Apt 2B | Brooklyn | NY | 11238 | USA | Various | X | X | | Unliquidated | Unknown |
| Cleat,David | Employee | 32 Horn Place #5 | Weehawken | NJ | 07086 | USA | Various | X | X | | Unliquidated | Unknown |
| Clemons,Heather | Employee | 8212 29th Ave Ct S # C | Tacoma | WA | 98409 | USA | Various | X | X | | Unliquidated | Unknown |
| Cleveland,Claire K | Employee | 6151 San Lorenzo Dr | Buena Park | CA | 90620 | USA | Various | X | X | | Unliquidated | Unknown |
| Clow,Richard | Employee | 19002 108th Avenue SE #3 | Renton | WA | 98055 | USA | Various | X | X | | Unliquidated | Unknown |
| Cobello,Victor | Employee | PO Box 15516 | No Hollywood | CA | 91615 | USA | Various | X | X | | Unliquidated | Unknown |
| Cohen,Ronald S | Employee | 104 Old Orchard Ln PVT | Ocean | NJ | 07712 | USA | Various | X | X | | Unliquidated | Unknown |
| Cole,Charlene Alison | Employee | 116-33 167th St | Jamaica | NY | 11434 | USA | Various | X | X | | Unliquidated | Unknown |
| Cole,Gary P | Employee | 5 Hortonwood Apt # 501 | Fort Lee | NJ | 07024 | USA | Various | X | X | | Unliquidated | Unknown |
| Coley,Hasan J | Employee | 10225 Acorn Blvd Apt # 139 | Fontana | CA | 92335 | USA | Various | X | X | | Unliquidated | Unknown |
| Collaro,Alfredo | Employee | 138 Marshall St | Elizabeth | NJ | 07206 | USA | Various | X | X | | Unliquidated | Unknown |
| Collins,Yolanda | Employee | 10447 Sagecrest Dr | Moreno Valley | CA | 92557 | USA | Various | X | X | | Unliquidated | Unknown |
| Colon,Manuel | Employee | 103 DeKalb Ave | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Colon,Marcos | Employee | 2380 Poplar St | Bronx | NY | 10461 | USA | Various | X | X | | Unliquidated | Unknown |
| Consolvo,Patricia | Employee | 21 Queen Anne Rd | Levittown | PA | 19057 | USA | Various | X | X | | Unliquidated | Unknown |
| Conti,Abdul G | Employee | 1909 Fire Street Apt 103 | Hyattsville | MD | 20738 | USA | Various | X | X | | Unliquidated | Unknown |
| Conway,Marion | Employee | 407 Walnut St | Robbinsville | NJ | 08691 | USA | Various | X | X | | Unliquidated | Unknown |
| Cook,Jerry | Employee | 963 Rubber Avenue Ext | Naugatuck | CT | 06770 | USA | Various | X | X | | Unliquidated | Unknown |
| Cooley,Shawn L | Employee | 807 W Graham | Lake Elsinore | CA | 92530 | USA | Various | X | X | | Unliquidated | Unknown |
| Cooper,Barrington | Employee | 77 Bronx River | Yonkers | NY | 10704 | USA | Various | X | X | | Unliquidated | Unknown |
| Cooper,Michael L | Employee | 2014 Associated Rd Apt 9 | Fullerton | CA | 92831 | USA | Various | X | X | | Unliquidated | Unknown |
| Cope,Steven P | Employee | 1705 Brava Rd | Stockton | CA | 95207 | USA | Various | X | X | | Unliquidated | Unknown |
| Copley,Barbara | Employee | 530 S Hardy Dr | Tempe | AZ | 85281 | USA | Various | X | X | | Unliquidated | Unknown |
| Coppol,Larry | Employee | 161 South Street Apt 1A | Elizabeth | NJ | 07201 | USA | Various | X | X | | Unliquidated | Unknown |
| Corado,Marvin | Employee | 9826 Camellord Ave #5 | Los Angeles | CA | 90038 | USA | Various | X | X | | Unliquidated | Unknown |
| Cordova,Gilbert | Employee | 18201 Bellflower St Apt 31 | Adelanto | CA | 92301 | USA | Various | X | X | | Unliquidated | Unknown |
| Cornejo,Eduardo A | Employee | 706 Chestnut Ave Apt 9 | Highland Park | CA | 90042 | USA | Various | X | X | | Unliquidated | Unknown |
| Correa,Edundo J | Employee | 7101 Hobson St | Huntington Park | CA | 90255 | USA | Various | X | X | | Unliquidated | Unknown |
| Correa,Jose E | Employee | 520 Prospect Ave | Central Islip | NY | 11722 | USA | Various | X | X | | Unliquidated | Unknown |
| Correa,Ruben | Employee | 6131 Bothwell Rd | Reseda | CA | 91335 | USA | Various | X | X | | Unliquidated | Unknown |
| Cortes,Wilfredo | Employee | 190-05 Hillside Ave Apt 243 | Hollis | NY | 11423 | USA | Various | X | X | | Unliquidated | Unknown |
| Cortez,Hector M | Employee | 12 Morning Star Road | Staten Island | NY | 10303 | USA | Various | X | X | | Unliquidated | Unknown |
| Cortez,Miguel A | Employee | 4304 W 4th St APT 2 | Los Angeles | CA | 90020 | USA | Various | X | X | | Unliquidated | Unknown |
| Cortez,Reynaldo | Employee | 6307 Romaine St APT 1 | Los Angeles | CA | 90038 | USA | Various | X | X | | Unliquidated | Unknown |
| Cossel,David | Employee | 9320 NE 102nd Street | Vancouver | WA | 98662 | USA | Various | X | X | | Unliquidated | Unknown |
| Cotto Flores,Santos | Employee | 59 Remsen Ave | New Brunswick | NJ | 08901 | USA | Various | X | X | | Unliquidated | Unknown |
| Cotter,Kenneth J | Employee | 70 Monahan Ave | Staten Island | NY | 10314 | USA | Various | X | X | | Unliquidated | Unknown |
| Couture,Bradlen J | Employee | 9301 SE Tenino Ct | Portland | OR | 97266 | USA | Various | X | X | | Unliquidated | Unknown |
| Cowin,Alicea J | Employee | 5030 Bodle Way | Antioch | CA | 94531 | USA | Various | X | X | | Unliquidated | Unknown |
| Cox,Howard | Employee | 28641 SB Shade St RANCHO | Palos Verde | CA | 90275 | USA | Various | X | X | | Unliquidated | Unknown |
| Cozier,Melissa | Employee | 368 New Jersey Ave | Brooklyn | NY | 11207 | USA | Various | X | X | | Unliquidated | Unknown |
| Crane,Mike | Employee | 12214 212th Ave E | Sumner | WA | 98344 | USA | Various | X | X | | Unliquidated | Unknown |
| Crane,Diana | Employee | 1854 Mendorna St | Livermore | CA | 94551 | USA | Various | X | X | | Unliquidated | Unknown |
| Crawley III,Marrouf | Employee | 769 Stuyvesant Ave APT A-3 | Irvington | NJ | 07111 | USA | Various | X | X | | Unliquidated | Unknown |
| Crim,Frank J | Employee | 2338 North Green Valley Parkway #721 | Henderson | NV | 89014 | USA | Various | X | X | | Unliquidated | Unknown |
| Cruz,Hector M | Employee | 1821 Mother of Pearl St | Las Vegas | NV | 89106 | USA | Various | X | X | | Unliquidated | Unknown |
| Cruz,Jose G | Employee | 376 Oak Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Cruz,Luis | Employee | PO Box 1711 | Perth Amboy | NJ | 08862 | USA | Various | X | X | | Unliquidated | Unknown |
| Cueto,Raoul J | Employee | 25 Hidden Valley Rd | Phillips Ranch | CA | 91766 | USA | Various | X | X | | Unliquidated | Unknown |
| Cuevas,James C | Employee | 1006 N Towner St | Santa Ana | CA | 92703 | USA | Various | X | X | | Unliquidated | Unknown |
| Cunningham,Kevin M | Employee | 1326 Misty View Court | Las Vegas | NV | 89031 | USA | Various | X | X | | Unliquidated | Unknown |
| Cupolo Jr,Joseph J | Employee | 1506 Augusta Road | North Babylon | NY | 11703 | USA | Various | X | X | | Unliquidated | Unknown |
| Curry,Robert | Employee | 251 Grove Ave | Woodbridge | NJ | 07095 | USA | Various | X | X | | Unliquidated | Unknown |
| Curry Sharrica M | Employee | 1466 First Avenue Apt# 801 | New York | NY | 10128 | USA | Various | X | X | | Unliquidated | Unknown |
| Da Costa,Christopher | Employee | 88 Sugarbush Lane | Islandia | NY | 11749 | USA | Various | X | X | | Unliquidated | Unknown |
| Dahlman,Shao | Employee | 5354 Dandelion Ct | N Las Vegas | NV | 89031 | USA | Various | X | X | | Unliquidated | Unknown |
| Dai,Wen | Employee | 115 Gilman Place | Hightown | NJ | 08520 | USA | Various | X | X | | Unliquidated | Unknown |
| Dail Samuel L | Employee | 679 Magenta St Apt 2A | Bronx | NY | 10457 | USA | Various | X | X | | Unliquidated | Unknown |
| Daley,Andrea | Employee | 1323 E 80th Street PH | Brooklyn | NY | 11236 | USA | Various | X | X | | Unliquidated | Unknown |
| Dallie,Joanna | Employee | 1775 Jefferson Ave | Madera | CA | 93638 | USA | Various | X | X | | Unliquidated | Unknown |
| Damba,Joseph | Employee | 202 Homleigh Rd | Stewart Manor | NY | 11530 | USA | Various | X | X | | Unliquidated | Unknown |
| Dang,Nghia V | Employee | 7225 Lydia Ave | Riverside | CA | 92504 | USA | Various | X | X | | Unliquidated | Unknown |
| Danielson,Robyn M | Employee | 2730 Cowell Rd | Concord | CA | 94518 | USA | Various | X | X | | Unliquidated | Unknown |
| Danna,Mario I | Employee | 16535 Auburn Ave | Riverside | CA | 92504 | USA | Various | X | X | | Unliquidated | Unknown |
| Darby,Beverly J | Employee | 400 Mesa Lane #5 | Henderson | NV | 89015 | USA | Various | X | X | | Unliquidated | Unknown |
| Das,Shubhartha S | Employee | 34-44 77th st | Jackson Heights | NY | 11372 | USA | Various | X | X | | Unliquidated | Unknown |
| David,Vincenzo | Employee | 31 Jerome Ave | Hicksville | NY | 11801 | USA | Various | X | X | | Unliquidated | Unknown |
| Davidson,Rian | Employee | 322 Culver Blvd. #364 | Playa Del Rey | CA | 90293 | USA | Various | X | X | | Unliquidated | Unknown |
| Davis,Anne | Employee | C21 Goldenview Apts | East Windsor | NJ | 08520 | USA | Various | X | X | | Unliquidated | Unknown |
| Davis,Britney | Employee | 11542 S St Andrews Place | Los Angeles | CA | 90047 | USA | Various | X | X | | Unliquidated | Unknown |
| Davis,Desmond | Employee | 26 - 28 Hull St 2nd Floor | Newark | NJ | 07105 | USA | Various | X | X | | Unliquidated | Unknown |
| Davis,Doshiela M | Employee | 108 Pennington Ave | Trenton | NJ | 08618 | USA | Various | X | X | | Unliquidated | Unknown |
| Davis,Juanita | Employee | 3444 E Melody Dr | Phoenix | AZ | 85042 | USA | Various | X | X | | Unliquidated | Unknown |
| Davis,Monique S | Employee | 346 Dell Ave | Elmont | NY | 11003 | USA | Various | X | X | | Unliquidated | Unknown |
| Davis,Rebecca | Employee | 400 W 3rd Street APT # D-243 | Santa Rosa | CA | 95401 | USA | Various | X | X | | Unliquidated | Unknown |
| Davis,William | Employee | 163 Remington Drive | Freehold | NJ | 07728 | USA | Various | X | X | | Unliquidated | Unknown |
| Dawson,David D | Employee | 1169 Fordham Rd | Neptune | NJ | 07753 | USA | Various | X | X | | Unliquidated | Unknown |
| De La Cruz,Miguel | Employee | 33 Buckeye Lane | Willingboro | NJ | 08046 | USA | Various | X | X | | Unliquidated | Unknown |
| De Leon,Lionel | Employee | 6423 Havasu Court | Las Vegas | NV | 89141 | USA | Various | X | X | | Unliquidated | Unknown |
| De Los Santos,Benito | Employee | 321 Maple Street PO Box 456 | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Decesecenzo,Michael | Employee | 808 South 7th Street | Lindenhurst | NY | 11757 | USA | Various | X | X | | Unliquidated | Unknown |
| Degeorama,Fred J | Employee | 311 Linden Street | Massapequa Park | NY | 11762 | USA | Various | X | X | | Unliquidated | Unknown |
| Degracia,Joshua | Employee | 4350 Goffwath Drive # 11 | Sacramento | CA | 95842 | USA | Various | X | X | | Unliquidated | Unknown |
| Degroia,Jaime | Employee | 649 Adams Ave | Elizabeth | NJ | 07201 | USA | Various | X | X | | Unliquidated | Unknown |
| Dejesus,Marisol | Employee | 424 Cleaves Ave | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Delfish,Steve M | Employee | 814 Tilden Street J 11 | Bronx | NY | 10457 | USA | Various | X | X | | Unliquidated | Unknown |
| Delgado,Genoveva | Employee | 3732 Hope Street Apt #B | Huntington Park | CA | 90255 | USA | Various | X | X | | Unliquidated | Unknown |
| Demchuk,Oksana | Employee | 33 Harker Dr | Stonybrook | NY | 11790 | USA | Various | X | X | | Unliquidated | Unknown |
| Denis,Nicolette | Employee | 32 Maple Ct | Staten Island | NY | 10312 | USA | Various | X | X | | Unliquidated | Unknown |
| Dent Trina M | Employee | 1529 N Gardner Dr | Bay shore | NY | 11706 | USA | Various | X | X | | Unliquidated | Unknown |
| Desai,Shir A | Employee | 28399 The old Road Apt #5-193 | Sweetmeet Ranch | CA | 91381 | USA | Various | X | X | | Unliquidated | Unknown |
| Determan,Sandra J | Employee | 12042 SE Sunnyside Apt# 443 | Clackamas | OR | 97015 | USA | Various | X | X | | Unliquidated | Unknown |
| Dettmann,David | Employee | 13 Pavone Drive | Commack | NY | 11725 | USA | Various | X | X | | Unliquidated | Unknown |
| Devime,Michael | Employee | 2 Siesta Drive | Wayne | NJ | 07470 | USA | Various | X | X | | Unliquidated | Unknown |
| Di Salvo,Michael | Employee | 1218 Saxon Ave | Bay shore | NY | 11706 | USA | Various | X | X | | Unliquidated | Unknown |
| De Young,Bruno F | Employee | 10 Gundry Ave | Brooklyn | NY | 11228 | USA | Various | X | X | | Unliquidated | Unknown |
| Diaz,Alvaro | Employee | 4001 Canada Dr | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Diaz,Aracelin | Employee | 1381 Plimpton Avenue # 4E | Bronx | NY | 10452 | USA | Various | X | X | | Unliquidated | Unknown |
| Diaz,Domingo | Employee | 103 Brighton Ave | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Diaz,Martha | Employee | 15699 Veysailles Ct | Moreno Valley | CA | 92555 | USA | Various | X | X | | Unliquidated | Unknown |
| Diaz,Otto M | Employee | 25 Henry Ave APT 203 | New Brunswick | NJ | 08901 | USA | Various | X | X | | Unliquidated | Unknown |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz, Lino | Employee | 466 W. Southgate Ave | Fullerton | CA | 92832 | USA | Various | | X X | | Unliquidated | Unknown |
| Diaz-Bautista, Fausto | Employee | 182 Sherida Street 2nd Floor | Perth Amboy | NJ | 08861 | USA | Various | | X X | | Unliquidated | Unknown |
| Diaz-Tovar, Francisco J | Employee | 8558 Lariv Way | Riverside | CA | 92503 | USA | Various | | X X | | Unliquidated | Unknown |
| Dilag, Gertrude | Employee | 1095 Snots Roof Avenue | Henderson | NV | 89052 | USA | Various | | X X | | Unliquidated | Unknown |
| Dillard, Doran G | Employee | 1104 Ernestine Way | N. Highlands | CA | 95660 | USA | Various | | X X | | Unliquidated | Unknown |
| Dimas-Franco Luis | Employee | 542 Mckler Drive | San Jose | CA | 95111 | USA | Various | | X X | | Unliquidated | Unknown |
| Dimock, Spiro | Employee | 17 Timber Ridge Dr | Coram | NY | 11727 | USA | Various | | X X | | Unliquidated | Unknown |
| Dimske, Ellen P | Employee | 2211 Hillcrest Drive | West Linn | OR | 97068 | USA | Various | | X X | | Unliquidated | Unknown |
| Dinserman, Zhanna | Employee | 88-77 Woodhaven Blvd #411 | Woodhaven | NY | 11421 | USA | Various | | X X | | Unliquidated | Unknown |
| Dinescu, Emanuella | Employee | 11655 Teal Blvd #35L | Beaverton | OR | 97007 | USA | Various | | X X | | Unliquidated | Unknown |
| Dirden, Wayne F | Employee | 246 West 116th Street Apt. 2B | New York | NY | 10026 | USA | Various | | X X | | Unliquidated | Unknown |
| Dodernau, Sean | Employee | 5202 W. Apollo Rd | Laveen | AZ | 85339 | USA | Various | | X X | | Unliquidated | Unknown |
| Dodson, Dorell | Employee | 11714 S Van Ness Avenue | Hawthorne | CA | 90250 | USA | Various | | X X | | Unliquidated | Unknown |
| Doherty, Mary K | Employee | 6005 1/2 Van Ness Ave | Los Angeles | CA | 90047 | USA | Various | | X X | | Unliquidated | Unknown |
| Dominguez, Ana Ida | Employee | 809 West 177th Street Apt 4I | New York | NY | 10033 | USA | Various | | X X | | Unliquidated | Unknown |
| Dominguez, John V | Employee | 124 S Dalton St APT 4 | Woodbridge | NJ | 07095 | USA | Various | | X X | | Unliquidated | Unknown |
| Dominguez, Mario | Employee | 61A Meig Avenue | Staten Island | NY | 10308 | USA | Various | | X X | | Unliquidated | Unknown |
| Dominguez, Rafael | Employee | 6540 Jewel St | Riverside | CA | 92509 | USA | Various | | X X | | Unliquidated | Unknown |
| Donate, Mario V | Employee | 3591 N Vernal Way | Fresno | CA | 93722 | USA | Various | | X X | | Unliquidated | Unknown |
| Dones, Debra | Employee | 1707 Cork Tree Lane | Santa Rosa | CA | 95404 | USA | Various | | X X | | Unliquidated | Unknown |
| Doran, Kyle R | Employee | 14291 Marjorie Ln Apt 1099 | Oregon City | OR | 97045 | USA | Various | | X X | | Unliquidated | Unknown |
| Dortch, Beverly Jean | Employee | 311 Haines Glen Dr | Plainsboro | NJ | 08536 | USA | Various | | X X | | Unliquidated | Unknown |
| Dorville, Jose R | Employee | 324 Fayette Street APT 1 | Perth Amboy | NJ | 08861 | USA | Various | | X X | | Unliquidated | Unknown |
| Douglas, Everton A | Employee | 22 Decker Avenue | Staten Island | NY | 10302 | USA | Various | | X X | | Unliquidated | Unknown |
| Dove, Patricia M | Employee | 63 Linchon Street | Lido Beach | NY | 11561 | USA | Various | | X X | | Unliquidated | Unknown |
| Downes, Maureen | Employee | 1705 Redwood St | Milton | WA | 98354 | USA | Various | | X X | | Unliquidated | Unknown |
| Drummer, Torres E | Employee | 4337 Ava Road | Bellpage | NY | 11714 | USA | Various | | X X | | Unliquidated | Unknown |
| Duarte Caceres, Melvia M | Employee | 530 Olmstead Ave Apt # 12E | Bronx | NY | 10473 | USA | Various | | X X | | Unliquidated | Unknown |
| Duarte, Juan Jose | Employee | 126 State Street 3rd Floor | Perth Amboy | NJ | 08861 | USA | Various | | X X | | Unliquidated | Unknown |
| Dueñas, Lilia | Employee | 11321 Stuart Dr. Apt # 9 | Garden Grove | CA | 92843 | USA | Various | | X X | | Unliquidated | Unknown |
| Duggan, Andrea | Employee | 157-11 108th Ave | Jamaica | NY | 11433 | USA | Various | | X X | | Unliquidated | Unknown |
| Dukes, Carol | Employee | 801 Seventh Avenue 2A | Asbury Park | NJ | 07712 | USA | Various | | X X | | Unliquidated | Unknown |
| Dunn, Cameron | Employee | 1466 Blush St | Manteca | CA | 95336 | USA | Various | | X X | | Unliquidated | Unknown |
| Dunn, Lawrence | Employee | 5 Knights Bridge Drive | Randolph | NJ | 07869 | USA | Various | | X X | | Unliquidated | Unknown |
| Dunn, Melissa A | Employee | 357 Roosevelt Ave | Spring Valley | KY | 10977 | USA | Various | | X X | | Unliquidated | Unknown |
| Dunn, Theodora | Employee | 25338 51st Ave S | Kent | WA | 98032 | USA | Various | | X X | | Unliquidated | Unknown |
| Duran, Rafael | Employee | 311 Hall Avenue | Perth Amboy | NJ | 08861 | USA | Various | | X X | | Unliquidated | Unknown |
| Dvorak, Hillel | Employee | 607 Rosewood Ave | Longbranch | NJ | 07740 | USA | Various | | X X | | Unliquidated | Unknown |
| Dyas, Lori | Employee | 40 Irwin Place | Hazlet | NJ | 08857 | USA | Various | | X X | | Unliquidated | Unknown |
| DvaTuoco, Celine R | Employee | 1665 Welford Circle | Hayward | CA | 94544 | USA | Various | | X X | | Unliquidated | Unknown |
| Eagle, Daniel | Employee | 20920 Hillcrest Place | Edmonds | WA | 98026 | USA | Various | | X X | | Unliquidated | Unknown |
| Earle, Edward G | Employee | 131-42 226th St | Laurelton | NY | 11413 | USA | Various | | X X | | Unliquidated | Unknown |
| Echeverria, Jorge | Employee | 2137 Sperry Rd | Hughson | CA | 95326 | USA | Various | | X X | | Unliquidated | Unknown |
| Edwards, Brian M | Employee | 963 B. Street Apt 10 | Hayward | CA | 94541 | USA | Various | | X X | | Unliquidated | Unknown |
| Egeter, Matthew T | Employee | 1089 Taquana St | San Bernardino | CA | 92411 | USA | Various | | X X | | Unliquidated | Unknown |
| Egner, Michael | Employee | 38 New York Ave | Carteret | NJ | 07008 | USA | Various | | X X | | Unliquidated | Unknown |
| El-Ghadban, Hicham M | Employee | 2105 E. Florida Street Unit #10 | Long Beach | CA | 90814 | USA | Various | | X X | | Unliquidated | Unknown |
| Elbertad, Janek | Employee | 24 Wheeling Court | Ocean | NJ | 07712 | USA | Various | | X X | | Unliquidated | Unknown |
| Elias, Ricardo | Employee | 2625 N. Sacramento Place | Ontario | CA | 91761 | USA | Various | | X X | | Unliquidated | Unknown |
| Elliot, Doris A | Employee | 10114 164th Avenue East | Puyallup | WA | 98374 | USA | Various | | X X | | Unliquidated | Unknown |
| Elliott, Jennifer N | Employee | 904 Villa Terrace | Brentwood | CA | 94513 | USA | Various | | X X | | Unliquidated | Unknown |
| Ellis, John | Employee | 130 Beach Blvd APT # 222 | Anaheim | CA | 92804 | USA | Various | | X X | | Unliquidated | Unknown |
| Ellis, Tinna C | Employee | 11641 Paseo | Los Alamitos | CA | 90720 | USA | Various | | X X | | Unliquidated | Unknown |
| Em, Phanh | Employee | 376 Maryanita Ct | Ontario | CA | 91762 | USA | Various | | X X | | Unliquidated | Unknown |
| Emanuel, Debbie | Employee | 64 Hillcrest Ave | West Paterson | NJ | 07424 | USA | Various | | X X | | Unliquidated | Unknown |
| Enriquez, Jose L | Employee | 8701 Selma Ave | Panorama City | CA | 91402 | USA | Various | | X X | | Unliquidated | Unknown |
| Enriquez, Richard J | Employee | 6962 San Joaquin Circle | Buena Park | CA | 90620 | USA | Various | | X X | | Unliquidated | Unknown |
| Entis, Keith | Employee | 377 Kalan Ave | Staten Island | NY | 10308 | USA | Various | | X X | | Unliquidated | Unknown |
| Escareega, Rosie | Employee | 3341 Remington Grove Avenue | N. Las Vegas | NV | 89081 | USA | Various | | X X | | Unliquidated | Unknown |
| Escovina, Josarina | Employee | 2286 Weston Dr | San Jose | CA | 95130 | USA | Various | | X X | | Unliquidated | Unknown |
| Esperanza, Christopher | Employee | 10411 54th St | Mira Loma | CA | 91752 | USA | Various | | X X | | Unliquidated | Unknown |
| Espinosa, Jessica | Employee | 21226 Gars Dr | Castro Valley | CA | 94546 | USA | Various | | X X | | Unliquidated | Unknown |
| Esson, Eric E | Employee | 155 Goldsmith Ave Apt 4 | Newark | NJ | 07112 | USA | Various | | X X | | Unliquidated | Unknown |
| Estever, Carlos | Employee | 381 Lawrie Street | Perth Amboy | NJ | 08861 | USA | Various | | X X | | Unliquidated | Unknown |
| Estrada, Abel | Employee | 978 Goundridge Ave | Monterey Park | CA | 91759 | USA | Various | | X X | | Unliquidated | Unknown |
| Estrada, Lucaporta | Employee | 2064 Duncare Pl | Pomona | CA | 91766 | USA | Various | | X X | | Unliquidated | Unknown |
| Estrada, Murvick | Employee | 939 E Mariposa Apt 317 | Los Angeles | CA | 90029 | USA | Various | | X X | | Unliquidated | Unknown |
| Ethan, Stanner | Employee | 869 Salles Lane | San Jose | CA | 95127 | USA | Various | | X X | | Unliquidated | Unknown |
| Etherly, Eric | Employee | 802 Matox Ct | Riverside | CA | 92508 | USA | Various | | X X | | Unliquidated | Unknown |
| Ethridge, Gayle F | Employee | 12149 SE Hlamc DR. | Clackamas | OR | 97015 | USA | Various | | X X | | Unliquidated | Unknown |
| Eve, Carol | Employee | 72 Cornerford Street | Port Jefferson Station | NY | 11776 | USA | Various | | X X | | Unliquidated | Unknown |
| Evzadi, Eve R | Employee | 3637 Apricot Ave | Alta Loma | CA | 91737 | USA | Various | | X X | | Unliquidated | Unknown |
| Exubiga, Jasmine | Employee | 1424 Sierra CK Way | San Jose | CA | 95132 | USA | Various | | X X | | Unliquidated | Unknown |
| Facha, Bryan J | Employee | 19249 Stakin Ave | Castro Valley | CA | 94577 | USA | Various | | X X | | Unliquidated | Unknown |
| Fairfax, Susan | Employee | 4 Holly Lane | Westbury | NY | 11590 | USA | Various | | X X | | Unliquidated | Unknown |
| Falcatero, Rocky | Employee | 1760 Marcus Street | North Brunswick | NJ | 08902 | USA | Various | | X X | | Unliquidated | Unknown |
| Falconero, Marian | Employee | 114 Mowed Duck Crt | Freehold | NJ | 07728 | USA | Various | | X X | | Unliquidated | Unknown |
| Falbes, Peter J | Employee | 86-14 254th Street | Floral Park | NY | 11001 | USA | Various | | X X | | Unliquidated | Unknown |
| Fama, Diane | Employee | 376 Plumview Rd | Plainview | NY | 11803 | USA | Various | | X X | | Unliquidated | Unknown |
| Farban, Daywood | Employee | 10201 SE 3rd Street #13 | Bellevue | WA | 98004 | USA | Various | | X X | | Unliquidated | Unknown |
| Faraboe, James | Employee | 10526 W. Peoria St | Tolleson | AZ | 85353 | USA | Various | | X X | | Unliquidated | Unknown |
| Farley, Irene D | Employee | 107 Westminster Blvd | Pueblo | CO | 08059 | USA | Various | | X X | | Unliquidated | Unknown |
| Farmer, Joshua J | Employee | 6676 Pine Stokin Pl | Las Vegas | NV | 89084 | USA | Various | | X X | | Unliquidated | Unknown |
| Farrough, Bruce R | Employee | 1408 Chaparral Way | Stockton | CA | 95209 | USA | Various | | X X | | Unliquidated | Unknown |
| Farugia, John J | Employee | 28 Oak View Ct | Simi Valley | CA | 93065 | USA | Various | | X X | | Unliquidated | Unknown |
| Fatolahi, Homayoun | Employee | 304 Thomas Ln Unit 201 | Las Vegas | NV | 89144 | USA | Various | | X X | | Unliquidated | Unknown |
| Federico, Andrea J | Employee | 474 Leonard St 1 | Lindenhurst | NY | 11757 | USA | Various | | X X | | Unliquidated | Unknown |
| Feenes, Anthony J | Employee | 796 Ruquest Sub Dr | Rohnert Park | CA | 94928 | USA | Various | | X X | | Unliquidated | Unknown |
| Felacci, Vivlyn | Employee | 58 De Lousquer St Apt B | Corona | NY | 11368 | USA | Various | | X X | | Unliquidated | Unknown |
| Feldman, Dorothy J | Employee | 917 W. 5th St. Apt. "C" | San Pedro | CA | 90731 | USA | Various | | X X | | Unliquidated | Unknown |
| Felicrano, Samuel | Employee | 923 Johnstons Ave | Hamilton | NJ | 08629 | USA | Various | | X X | | Unliquidated | Unknown |
| Ferdinand, Mike | Employee | 6226 122nd Avenue | Portland | OR | 97236 | USA | Various | | X X | | Unliquidated | Unknown |
| Ferguson, Winwane | Employee | 2911 Haines Apt 8F | Bronx | NY | 10467 | USA | Various | | X X | | Unliquidated | Unknown |
| Ferlen, Lora | Employee | 14 Vassamonto Blvd | Cortland Manor | NY | 10567 | USA | Various | | X X | | Unliquidated | Unknown |
| Ferland, George | Employee | 376 Humel Crescent | Rohbonwills | NJ | 08691 | USA | Various | | X X | | Unliquidated | Unknown |
| Fernandez, Alfredo | Employee | 4836 N. 73rd Ave | Phoenix | AZ | 85013 | USA | Various | | X X | | Unliquidated | Unknown |
| Fernandez, Jose O | Employee | 34 S 35th St | Camden | NJ | 08105 | USA | Various | | X X | | Unliquidated | Unknown |
| Ficken, Vincent I | Employee | 3066 Roun Nail | Las Vegas | NV | 89119 | USA | Various | | X X | | Unliquidated | Unknown |
| Fidler, Dawn L | Employee | 22873 Adams Rd NW | Poulsbo | WA | 98370 | USA | Various | | X X | | Unliquidated | Unknown |
| Figueriedo, Patricia | Employee | 74 Dickers St | Carteret | NJ | 07008 | USA | Various | | X X | | Unliquidated | Unknown |
| Fils-Aime, Michel Jorge Clarck | Employee | 114-41 220 Street | Cambria Heights | NY | 11411 | USA | Various | | X X | | Unliquidated | Unknown |
| Finley, Marcus | Employee | 291 Dunns | Daly City | CA | 94013 | USA | Various | | X X | | Unliquidated | Unknown |
| Fis, Sandra M | Employee | 14082 Hibiscus Ave | Fontana | CA | 92335 | USA | Various | | X X | | Unliquidated | Unknown |
| Flatooth, Edmund K | Employee | 67 Alexander Court | Nanuet | NY | 10954 | USA | Various | | X X | | Unliquidated | Unknown |
| Flick, Sharon | Employee | 650 Whitney Ranch #614 | Henderson | NV | 89014 | USA | Various | | X X | | Unliquidated | Unknown |
| Flores, Frank | Employee | 11395 Sw Springwood DRIVE | Tigard | OR | 97223 | USA | Various | | X X | | Unliquidated | Unknown |
| Flores, Janet | Employee | 7225 Lynos Ave | Hesperia | CA | 92345 | USA | Various | | X X | | Unliquidated | Unknown |
| Flores, Marco | Employee | 2616 Sibelius Ave | San Jose | CA | 95122 | USA | Various | | X X | | Unliquidated | Unknown |
| Flores, Monica | Employee | 3101 South Dakota Rd | Modesto | CA | 95358 | USA | Various | | X X | | Unliquidated | Unknown |

In re: PLVTZ, Inc.
Case No 07-13532 (REG)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Florez Gilbert M | Employee | 222 W 30th Street Apt #4 | San Bernardino | CA | 92401 | USA | Various | X | X | | Unliquidated | Unknown |
| Flores Joseph | Employee | 14553 Lassers Ridge Lane | Victorville | CA | 92394 | USA | Various | X | X | | Unliquidated | Unknown |
| Flynn David F | Employee | 147 Jennings Rd | Manalapan | NJ | 08050 | USA | Various | X | X | | Unliquidated | Unknown |
| Flynn Duane R | Employee | 29 Sharon Lynn Blvd | Mohegan Lake | NY | 10547 | USA | Various | X | X | | Unliquidated | Unknown |
| Foglianti Robert | Employee | 74 Mountain Avenue | Bloomfield | NJ | 07003 | USA | Various | X | X | | Unliquidated | Unknown |
| Forand Kristofer K | Employee | 11 Darnen Avenue | Hamilton | NJ | 08610 | USA | Various | X | X | | Unliquidated | Unknown |
| Forbes Connie | Employee | 6032 Chestnut Street | Philadelphia | PA | 19139 | USA | Various | X | X | | Unliquidated | Unknown |
| Ford Elsey P | Employee | 11600 16th Ave. SE | Everett | WA | 98208 | USA | Various | X | X | | Unliquidated | Unknown |
| Ford Kenneth | Employee | 1150 College Avenue | Bronx | NY | 10456 | USA | Various | X | X | | Unliquidated | Unknown |
| Fort Rayna | Employee | 606 South Avenue | Dunellen | NJ | 08812 | USA | Various | X | X | | Unliquidated | Unknown |
| Fortin James | Employee | 23831 45th Avenue S | Kent | WA | 98032 | USA | Various | X | X | | Unliquidated | Unknown |
| Foster Mark A | Employee | 3658 W 101 St #7 | Los Angeles | CA | 90044 | USA | Various | X | X | | Unliquidated | Unknown |
| Fox-Jackson Warren | Employee | 26 Merchan Rd | Levittown | NY | 11756 | USA | Various | X | X | | Unliquidated | Unknown |
| Francisco Fregoso C | Employee | 118 Harvest Rd | Swedesboro | NJ | 08085 | USA | Various | X | X | | Unliquidated | Unknown |
| Franco Steven | Employee | 88 Lakeview St | River Edge | NJ | 07661 | USA | Various | X | X | | Unliquidated | Unknown |
| Frederick Reithel | Employee | 1016 Bellevue Avenue #1015 | Santa Rosa | CA | 95407 | USA | Various | X | X | | Unliquidated | Unknown |
| Fredericks Robert | Employee | 5623 So I | Everett | WA | 98208 | USA | Various | X | X | | Unliquidated | Unknown |
| Freeling Robert | Employee | 17 Seacourt Ln | Port Jefferson | NY | 11777 | USA | Various | X | X | | Unliquidated | Unknown |
| Freeman Rachelle M | Employee | 10845 Leffingwell Road | Norwalk | CA | 90650 | USA | Various | X | X | | Unliquidated | Unknown |
| Frei Walter | Employee | 126 Swarthmore Terr | Metuchen | NJ | 08840 | USA | Various | X | X | | Unliquidated | Unknown |
| Friedman Henry | Employee | 408 Prospect St | Nutley | NJ | 07110 | USA | Various | X | X | | Unliquidated | Unknown |
| Frisco Jessica | Employee | 421 ord Ave Apt # 352 | Bayonne | NJ | 07002 | USA | Various | X | X | | Unliquidated | Unknown |
| Frocello Daniel G | Employee | 177 Dover Parkway | Stewart Manor | NY | 11530 | USA | Various | X | X | | Unliquidated | Unknown |
| Fudge Jr Clinton | Employee | 44 Parkside Street | Somerset | NJ | 08873 | USA | Various | X | X | | Unliquidated | Unknown |
| Furr Michael | Employee | 377 Evergreen Ave | Central Islip | NY | 11722 | USA | Various | X | X | | Unliquidated | Unknown |
| Gable Misty D | Employee | 580 Southern Blvd | Bronx | NY | 10455 | USA | Various | X | X | | Unliquidated | Unknown |
| Gaines Ashley N | Employee | 10420 S Manhattan Pl | Los Angeles | CA | 90047 | USA | Various | X | X | | Unliquidated | Unknown |
| Galindo Jr. Daniel | Employee | 9 East Lewelling Blvd Apt # 15 | San Lorenzo | CA | 94580 | USA | Various | X | X | | Unliquidated | Unknown |
| Gallahan Thomas J | Employee | 9700 W Sunset Rd #1073 | Las Vegas | NV | 89148 | USA | Various | X | X | | Unliquidated | Unknown |
| Gallardo Benitez Maribel | Employee | 9707 Grape St | Los Angeles | CA | 90002 | USA | Various | X | X | | Unliquidated | Unknown |
| Gallimore Simone N | Employee | 301 Travis Avenue | Elmont | NY | 11003 | USA | Various | X | X | | Unliquidated | Unknown |
| Galvan Luis | Employee | 2941 Lemon St | Riverside | CA | 92501 | USA | Various | X | X | | Unliquidated | Unknown |
| Gamboa Jose A | Employee | 4906 Slow Castle St | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Gangone Rochelle | Employee | 41 B Jennifer Pl | Staten Island | NY | 10314 | USA | Various | X | X | | Unliquidated | Unknown |
| Gaona Edgar | Employee | 9906 Ben Nevis Blvd #10 | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Garca John | Employee | 2962 Ridgeview Dr | San Jose | CA | 95123 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Jr. Benjamin | Employee | 210 West Main Street | Middletown | NY | 10940 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Sarahai Efrain | Employee | 7908 Mango Ave. #K10 | Fontana | CA | 92336 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Edwin F | Employee | 22208 Moselle Ct | Hayward | CA | 94541 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Frack A | Employee | 6930 Phoenix Ave #19 | Riverside | CA | 92504 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Frank A | Employee | 1758 Amos Route #102 | Upland | CA | 91786 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Joaquin | Employee | 2524 N Mc Call | Sanger | CA | 93657 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Luis A | Employee | 111 W. Orangewood #A1 | Anaheim | CA | 92802 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Maribel | Employee | 3437 Sierra Street | Riverbank | CA | 95367 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia Raymond R | Employee | 4867 Ildo Street | Fremont | CA | 94538 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia-Carranza Antoinette | Employee | 6611 N Diana | Fresno | CA | 93710 | USA | Various | X | X | | Unliquidated | Unknown |
| Garcia-Rosseti Sartel | Employee | 91 Panorama Dr | Mohegan Lake | NY | 10547 | USA | Various | X | X | | Unliquidated | Unknown |
| Garg Nitin | Employee | 242-63 61st Street | Douglaston | NY | 11362 | USA | Various | X | X | | Unliquidated | Unknown |
| Garibaldi Albert | Employee | 4801 Clair Del | Long Beach | CA | 90807 | USA | Various | X | X | | Unliquidated | Unknown |
| Garland Jr. Michael E | Employee | 89 9th Ave Apt 2H | Newark | NJ | 07107 | USA | Various | X | X | | Unliquidated | Unknown |
| Garnett Dawn W | Employee | 455 E 42nd Street | Paterson | NJ | 07504 | USA | Various | X | X | | Unliquidated | Unknown |
| Garr Jeffrey D | Employee | 58 Nancy Lane | Chester | NY | 10918 | USA | Various | X | X | | Unliquidated | Unknown |
| Gayles Alson W | Employee | 440 Navajo Springs Rd | Diamond Bar | CA | 91765 | USA | Various | X | X | | Unliquidated | Unknown |
| Geddes Colleen C | Employee | 1698 Remsen Ave | Brooklyn | NY | 11236 | USA | Various | X | X | | Unliquidated | Unknown |
| Gelda Tefera | Employee | 215 W Macarthur Blvd #319 | Oakland | CA | 94611 | USA | Various | X | X | | Unliquidated | Unknown |
| Georgopoulou Eleftherios | Employee | 46-09 Murray St | Flushing | NY | 11354 | USA | Various | X | X | | Unliquidated | Unknown |
| Gerez Franklin | Employee | 661 Catherine Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Gerges Mike | Employee | 45 Garretson | Bayonne | NJ | 07002 | USA | Various | X | X | | Unliquidated | Unknown |
| Geronimo Jose L | Employee | 830 W 177th Street Apt 7F | New York | NY | 10033 | USA | Various | X | X | | Unliquidated | Unknown |
| Getz-O'brien Regina | Employee | 601 Park Street Apt 2F | Boulton Town | NJ | 08505 | USA | Various | X | X | | Unliquidated | Unknown |
| Gibbs Curtis | Employee | 103 Crooked Hill Rd | Brentwood | NY | 11717 | USA | Various | X | X | | Unliquidated | Unknown |
| Gibson Susan K | Employee | 3154 N Driftwood Lane | Orange | CA | 92665 | USA | Various | X | X | | Unliquidated | Unknown |
| Gibson Virginia L | Employee | 6751 Tokay Ave | Fontana | CA | 92336 | USA | Various | X | X | | Unliquidated | Unknown |
| Gil Acemin J | Employee | 2796 Dewey Ave Apt #7A | Bronx | NY | 10475 | USA | Various | X | X | | Unliquidated | Unknown |
| Gill Robert A | Employee | 224 South 2nd St | Lindenhurst | NY | 11757 | USA | Various | X | X | | Unliquidated | Unknown |
| Gillenwater Diane | Employee | 6816 137th Ave SE APT 442 | Redmond | WA | 98052 | USA | Various | X | X | | Unliquidated | Unknown |
| Gilmartin Jane E | Employee | 2 Sandpiper Court | Westhampton | NY | 11977 | USA | Various | X | X | | Unliquidated | Unknown |
| Gimenez James | Employee | 1201 Mission Blvd | Santa Rosa | CA | 95404 | USA | Various | X | X | | Unliquidated | Unknown |
| Giordando Robert | Employee | 10 Bobolink Lane | Levittown | NY | 11756 | USA | Various | X | X | | Unliquidated | Unknown |
| Giraldo Fabio | Employee | 6607 Hiner Ave #3 | North Hollywood | CA | 91606 | USA | Various | X | X | | Unliquidated | Unknown |
| Giordinani Gregory P | Employee | 1026 E Valencia Ave | Burbank | CA | 91501 | USA | Various | X | X | | Unliquidated | Unknown |
| Glaser Carol L | Employee | 333 Jordan Street | Oceanside | NY | 11572 | USA | Various | X | X | | Unliquidated | Unknown |
| Gleason Nancy | Employee | 6 Inkberry Lane | Howell | NJ | 07731 | USA | Various | X | X | | Unliquidated | Unknown |
| Glen Danielle E | Employee | 7667 SE Market St | Portland | OR | 97215 | USA | Various | X | X | | Unliquidated | Unknown |
| Glover Angela N | Employee | 745 Jackson Rd | Stewardsville | NJ | 08066 | USA | Various | X | X | | Unliquidated | Unknown |
| Godwit Alicia | Employee | 3643 Boone Way | Stockton | CA | 95209 | USA | Various | X | X | | Unliquidated | Unknown |
| Godzieba Jennifer | Employee | 3146 Oak Road APT 410 | Walnut Creek | CA | 94597 | USA | Various | X | X | | Unliquidated | Unknown |
| Goldenberger Sasha K | Employee | 385 Coronado Ave | Long Beach | CA | 90814 | USA | Various | X | X | | Unliquidated | Unknown |
| Goldstein Jonathan | Employee | 3961 Chestnut Drive | Hewlett | NY | 11557 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Adrian | Employee | 13090 Hinchy Ave | Riverside | CA | 92508 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Brandon K | Employee | 6530 Dorrada Drive | Riverside | CA | 92503 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Edward M | Employee | 7951 Arlington Avenue Apt 86 | Riverside | CA | 92503 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Elsey G | Employee | 4054 W 141st Street | Hawthorne | CA | 90250 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Evelia | Employee | 2155 W. 94th Street | Los Angeles | CA | 90047 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Javier | Employee | 7951 Arlington Avenue #86 | Riverside | CA | 92503 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Jose | Employee | 26101 14th Pl S | Des Moines | WA | 98198 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Juan J | Employee | 274 E 27th St | San Bernardino | CA | 92404 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Marvin A | Employee | 203 Florida Grove Road | Keasby | NJ | 08832 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Nancy | Employee | 1200 Fordham Ave | Clovis | CA | 93611 | USA | Various | X | X | | Unliquidated | Unknown |
| Gomez Oscar | Employee | 6387 Color Blanks Ave | Las Vegas | NV | 89156 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Lorena Ruth | Employee | 9608 Mateona Ave | Fontana | CA | 92335 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonza Lex Teri I | Employee | 4618 219th St E | Spanaway | WA | 98387 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Preyson S | Employee | 1310 Nostrand Ave Apt 2 | Brooklyn | NY | 11226 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Herrera Angel R | Employee | 3379 Holding St | Riverside | CA | 92501 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Agapito | Employee | 800 Gates Ave Apt 7 | Brooklyn | NY | 11221 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Carlos A | Employee | 564 East Washington Avenue Apt 1 | New York | NY | 10032 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Daniel | Employee | 45 Bartlett Lane | Wallingboro | NJ | 08046 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Domingo | Employee | 755 11th Ct | Ridgefield | NJ | 07657 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Elvin | Employee | 432 Hood Street APT 2 | Elizabeth | NJ | 07202 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Giovanni D | Employee | 1909 Thicket Ave Apt # 30 | Mountain View | CA | 94043 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Ignacio | Employee | 2404 Euclid Ave | Concord | CA | 94519 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Madelyn | Employee | 3833 Sedgwick Avenue | Bronx | NY | 10463 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Marselino | Employee | 7717 Quarry Ave | Sun Valley | CA | 91352 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Nicole M | Employee | 11 Curtis Ave | Hellgert | NY | 11713 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Pablo | Employee | 150 Condit Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Suchrona | Employee | 6522 80 Ave | Glendale | NY | 11385 | USA | Various | X | X | | Unliquidated | Unknown |
| Gonzalez Sue | Employee | 3006 SE 8th Street #1120 | Renton | WA | 98058 | USA | Various | X | X | | Unliquidated | Unknown |
| Goodman Elizabeth I | Employee | 185 N. Bicycle Path | Selen | NY | 11784 | USA | Various | X | X | | Unliquidated | Unknown |
| Goolchand Ramangal | Employee | 13 Stallion Court | Somerset | NJ | 08873 | USA | Various | X | X | | Unliquidated | Unknown |

In re PLVTZ, Inc
Case No. 07-13332 (REG)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goolsby, Justin C | Employee | 639 Brent Avenue | Stockton | CA | 95207 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gordillo, Jesse N | Employee | 9240 Date St #7A | Fontana | CA | 92335 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gordder, Albina | Employee | 21135 Freeport Lane | Huntington Beach | CA | 92646 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gowdin, Vanessa E | Employee | 1901 East Amar Rd Apt #79 | West Covina | CA | 91792 | USA | Various | X | X | X | Unliquidated | Unknown |
| Grace, Lori Ann | Employee | 82 Horradora Road | Shades | NY | 11967 | USA | Various | X | X | X | Unliquidated | Unknown |
| Graham, Allyson | Employee | 25612 Barton Rd Apt #118 | Loma Linda | CA | 92354-1110 | USA | Various | X | X | X | Unliquidated | Unknown |
| Graham, John | Employee | 1446 Greengrove St | Covina | CA | 92882 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gramm, John | Employee | 243 East Market Street Apt # 233 | Daly City | CA | 94014 | USA | Various | X | X | X | Unliquidated | Unknown |
| Graves, Teona | Employee | 213 N. Barita Ave | Covina | CA | 91724 | USA | Various | X | X | X | Unliquidated | Unknown |
| Greenhouse, Joe J | Employee | 10830 Church St #D269 | Rancho Cucamonga | CA | 91730 | USA | Various | X | X | X | Unliquidated | Unknown |
| Green, Philip E | Employee | 323 Willowbrook Drive | North Brunswick | NJ | 08902 | USA | Various | X | X | X | Unliquidated | Unknown |
| Green, Willie J | Employee | 23216-48th Ave W. Unit C | Mountlake Terrace | WA | 98043 | USA | Various | X | X | X | Unliquidated | Unknown |
| Greco, Giuseppe | Employee | 806 Edward Worth Dr | Rodeo | CA | 94572 | USA | Various | X | X | X | Unliquidated | Unknown |
| Griffin, William | Employee | 660 St George Avenue | Woodbridge | NJ | 07095 | USA | Various | X | X | X | Unliquidated | Unknown |
| Griffith, Derrick A | Employee | 15858 Yrahe Rd | Lake Mathews | CA | 92570 | USA | Various | X | X | X | Unliquidated | Unknown |
| Grismacher, Catherine Mary | Employee | 6907 Glen Echo | Gladstone | OR | 97027 | USA | Various | X | X | X | Unliquidated | Unknown |
| Grodvant, James P | Employee | 290 West Avenue | Patmos | CA | 91763 | USA | Various | X | X | X | Unliquidated | Unknown |
| Grogan, Rowdelle | Employee | 294 Montauk Ave | Brooklyn | NY | 11208 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guajardo, Joel | Employee | 980 East E Street | Oakdale | CA | 95361 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guardado, Oran B | Employee | 25271 Wendy Way | Moreno Valley | CA | 92551 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gubba, Andres | Employee | 16902 Limelight Circle B | Huntington Beach | CA | 92647 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guder, Angela | Employee | 543 Elwood Road | East Northport | NY | 11731 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guera, Roberto | Employee | 4600 Davis Avenue Apt G202 | Renton | WA | 98055 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guerrero, Rose M | Employee | 26 Spencer Street | Somerset | NJ | 08873 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guevara, Amanda | Employee | 24714 Fairview Avenue | Hayward | CA | 94542 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guevara, Robert M | Employee | 401 E. Shedler Avenue | Fresno | CA | 93706 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gunnessey, Kathleen M | Employee | 15 Wedgewood Drive | Basking Ridge | NJ | 07920 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gulbransen, Justin A | Employee | 2892 Placer Ln | Tustin | CA | 92782 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gulley, Damon T | Employee | 6963 W Kings | Peoria | AZ | 85382 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gundo, Brian | Employee | 2615 14th Street | Riverside | CA | 92507 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guneren, Tolga | Employee | 6 Brookdale Road | East Brunswick | NJ | 08816 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gunther, Eric | Employee | 13 Washington Avenue | Aberdeen | NJ | 07747 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gunther, Paul | Employee | 13 Washington Ave | Aberdeen | NJ | 07747 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gupta, Bhavna N | Employee | 516 West Julie Drive | Tempe | AZ | 85283 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gupta, Puja M | Employee | 226 Hutton St | Jersey City | NJ | 07307 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gupta, Sonu | Employee | 1 Wellesley Lane | Hicksville | NY | 11801 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gurmesa, Sisha | Employee | 325 Jai Drive | San Jose | CA | 95119 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guruwich, Sisha | Employee | 41299 Paseo Padre Pkwy # 235 | Fremont | CA | 94539 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gutierrez, Inez R | Employee | 1326 Twinflower Ct | Moreno Valley | CA | 92553 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gutierrez, Julian | Employee | 216 Grant RS1 FLOOR | Perth Amboy | NJ | 08861 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gutierrez, Linda | Employee | 538 San Gorgonio Dr | Covina | CA | 92879 | USA | Various | X | X | X | Unliquidated | Unknown |
| Gutierrez, Minerva | Employee | 6703 Arbutus Ave | Huntington Park | CA | 90255 | USA | Various | X | X | X | Unliquidated | Unknown |
| Guzman, Paulina | Employee | 4952 Miners Ridge Drive | Las Vegas | NV | 89122 | USA | Various | X | X | X | Unliquidated | Unknown |
| Haar, Patricia | Employee | 27 Colleen Ct | Kendall Park | NJ | 08824 | USA | Various | X | X | X | Unliquidated | Unknown |
| Habing, Kristin | Employee | 12952 Hickory Branch | Santa Ana | CA | 92705 | USA | Various | X | X | X | Unliquidated | Unknown |
| Haenel, Colin P | Employee | 5811 S 152nd Pl #221 | Tukwila | WA | 98088 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hafman, Darryl E | Employee | 71 Burnt Ave | Trenton | NJ | 08611 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hartley, Pamela G | Employee | 3931 Toland Cir | Los Alamitos | CA | 90720 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hakes, Douglas M | Employee | 15297 Black Shadow Dr | Moreno Valley | CA | 92551 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hale, Cecil | Employee | 621 W Kearney Blvd #104 | Fresno | CA | 93706 | USA | Various | X | X | X | Unliquidated | Unknown |
| Haley, James | Employee | 223 Shirley Circle | Runnemede | NJ | 08078 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hall, Kimberly | Employee | 2000 Grand Concourse | Bronx | NY | 10457 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hall, Matthew J | Employee | 9 Stonewall | Irvine | CA | 92620 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hall, Patricia A | Employee | 401 Lakeview Drive | Manorville | NY | 11949 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hall, Toni | Employee | 66 Pennsylvania Avenue | Freeport | NY | 11529 | USA | Various | X | X | X | Unliquidated | Unknown |
| Halsey, Joseph Q | Employee | 3420 Shadow Tree Drive #365 | Sacramento | CA | 95834 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hamilton, Corey | Employee | 387 Plaza Blvd Apt #97 | Morrisville | PA | 19067 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hamilton, Marta | Employee | 1168 East 105 St | Brooklyn | NY | 11236 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hamwoods, Harold | Employee | 656 Santa Ana Ave | Sacramento | CA | 95838 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hand, Glenn J | Employee | 157 Carlton Ct | Lakewood | NJ | 08701 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hannoe, Selka | Employee | 984 Kiely Blvd UNIT A | Santa Clara | CA | 95051 | USA | Various | X | X | X | Unliquidated | Unknown |
| Haque, Mohammad S | Employee | 7925 Sepulveda Blvd #11 | Van Nuys | CA | 91405 | USA | Various | X | X | X | Unliquidated | Unknown |
| Harding, Robert S | Employee | 62 SW 206th Avenue | Beaverton | OR | 97006 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hardy, Sharon | Employee | 492 Whitestone Street | Leicester | MA | 01524 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hargrove, Carrie | Employee | 725 E 48th Street | Brooklyn | NY | 11203 | USA | Various | X | X | X | Unliquidated | Unknown |
| Harkness, Josh J | Employee | 4093 Earl 8th Street | Brooklyn | NY | 11238 | USA | Various | X | X | X | Unliquidated | Unknown |
| Harman, Eric P | Employee | 403 E. La Loma Dr | Ontario | CA | 91764 | USA | Various | X | X | X | Unliquidated | Unknown |
| Haro, Elizabeth | Employee | P.O Box 7163 | Laverne | CA | 91750 | USA | Various | X | X | X | Unliquidated | Unknown |
| Haro, Sergio | Employee | 2432 N Largreen | Monrovia | CA | 91016 | USA | Various | X | X | X | Unliquidated | Unknown |
| Harne, Scott | Employee | 13265 SW Davert Ct | Beaverton | OR | 97007 | USA | Various | X | X | X | Unliquidated | Unknown |
| Harris, Kalisha S | Employee | 1700 Date St. #2081 | San Bernardino | CA | 92404 | USA | Various | X | X | X | Unliquidated | Unknown |
| Harris, Tavon A | Employee | 7433 Lashana Place | Rancho Cucamonga | CA | 91730 | USA | Various | X | X | X | Unliquidated | Unknown |
| Harrison, Michael B | Employee | 427-133 W 141St | New York | NY | 10030 | USA | Various | X | X | X | Unliquidated | Unknown |
| Harry, Thaotis | Employee | 17412 Lundberg | Surprise | AZ | 85388 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hartwig, Nathan M | Employee | 14708 SE Territory Dr | Clackamas | OR | 97015 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hauff, Elizabeth L | Employee | 12 Schoolhouse Road | Old Bethpage | NY | 11804 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hector, Pavon | Employee | 2501 Davidson Ave | Bronx | NY | 10468 | USA | Various | X | X | X | Unliquidated | Unknown |
| Heget, Chad J | Employee | 12495 Old Military Rd | Poulsbo | WA | 98370 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hemati, Kumar | Employee | 813 Blaine Avenue | Sacramento | CA | 95838 | USA | Various | X | X | X | Unliquidated | Unknown |
| Henderson, Curtis | Employee | 23622 Western Ave #C | Harbor City | CA | 90710 | USA | Various | X | X | X | Unliquidated | Unknown |
| Henderson, Enci R | Employee | 3rd Gosford Street | Eatontown | NJ | 07724 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hendrickson, Desiree J | Employee | 419 Franklin Ave APT # 3 | Brooklyn | NY | 11238 | USA | Various | X | X | X | Unliquidated | Unknown |
| Henriquez, George | Employee | 434 Asbest Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | X | Unliquidated | Unknown |
| Henschel, Debra A | Employee | 663 Craftsman Dr | Brea | CA | 92821 | USA | Various | X | X | X | Unliquidated | Unknown |
| Heresha, Norma | Employee | 82-36 51st | Elmhurst | NY | 11373 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Alex | Employee | 11127 Oleander Ave | Fontana | CA | 92337 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Andres D | Employee | 3964 De La Vista | Riverside | CA | 92509 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Bryon Fernando H | Employee | 646 W 42nd St | Los Angeles | CA | 90037 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Jose | Employee | 14812 Gridley Drive Apt # 7 | Norwalk | CA | 90650 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Ramon | Employee | 13130 Wichdat Way | Moreno Valley | CA | 92555 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Raymond V | Employee | 1730 N Channing | Fresno | CA | 93706 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Reynaldo | Employee | 1500 Regent Street #2 | Redwood City | CA | 94061 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Roberto | Employee | 8345 Deihm Way | Citrus Heights | CA | 95621 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hernandez, Xaila O | Employee | 1603 E. Ave J-3 | Lancaster | CA | 93535 | USA | Various | X | X | X | Unliquidated | Unknown |
| Heyus, Abdu | Employee | 2211 New Haven Avenue 7M | Far Rockaway | NY | 11691 | USA | Various | X | X | X | Unliquidated | Unknown |
| Herrera, Jose | Employee | 107 Valencia St | Alhambra | CA | 91801 | USA | Various | X | X | X | Unliquidated | Unknown |
| Herrera, Michael | Employee | 3694 Newburn Dr | San Jose | CA | 95121 | USA | Various | X | X | X | Unliquidated | Unknown |
| Herrera, Ruth | Employee | 324 Newbury | Hercules | CA | 94547 | USA | Various | X | X | X | Unliquidated | Unknown |
| Herrick, Christopher | Employee | 622 SW Manole St | Portland | OR | 97204 | USA | Various | X | X | X | Unliquidated | Unknown |
| Heres, Kenneth | Employee | 7 Licoln Lane | Westbury | NY | 11590 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hessener, Patricia | Employee | 198 Mermaid Drive | Manahawkin | NJ | 08050 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hewings, Tameca R | Employee | 1732 East 49th Street 1st Floor | Brooklyn | NY | 11234 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hill, Lisa P | Employee | 253 Illinois Ave Rd Apt 3F | Yonkers | NY | 10704 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hilsabeck, Edson M | Employee | 5720 Traction Blvd NW | Bremerton | WA | 98311 | USA | Various | X | X | X | Unliquidated | Unknown |
| Hoffman, Craig E | Employee | 2903 Monte Vista Ave | San Jose | CA | 95132 | USA | Various | X | X | X | Unliquidated | Unknown |
| Holder, Isaac J | Employee | 13 Sikki Court | Cromwell | NY | 11725 | USA | Various | X | X | X | Unliquidated | Unknown |
| Holloway, Bryan L | Employee | 1343 SE Febo Dr | Bremerton | WA | 98311 | USA | Various | X | X | X | Unliquidated | Unknown |
| Holquin, Issac | Employee | 7015 Skyview Rd | Riverside | CA | 92509 | USA | Various | X | X | X | Unliquidated | Unknown |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hornbacher, Heather | Employee | 23439 Douglaston Court | Moreno Valley | CA | 92557 | USA | Various | X | X | | Unliquidated | Unknown |
| Hoskins, Cathy | Employee | 4132 W Michelle Dr | Glendale | AZ | 85308 | USA | Various | X | X | | Unliquidated | Unknown |
| Houssen, Nessar T | Employee | 2010 E Pico | Fresno | CA | 93726 | USA | Various | X | X | | Unliquidated | Unknown |
| Houston, Barbara | Employee | 73 Spring Lake Blvd | Watertown | NJ | 08758 | USA | Various | X | X | | Unliquidated | Unknown |
| Hovhannessian Kerkor | Employee | 25409 Via Nautica | Valencia | CA | 91355 | USA | Various | X | X | | Unliquidated | Unknown |
| Howard, Amber M | Employee | 4944 Skyline Terrace | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Howe, Charity A | Employee | P O Box 1938 | Otting | WA | 98360 | USA | Various | X | X | | Unliquidated | Unknown |
| Hsieh, Heng | Employee | 15 Ashmull Avenue | Monroe | NJ | 08831 | USA | Various | X | X | | Unliquidated | Unknown |
| Hubbard, Daniel L | Employee | 4253 - Mirabella Drive North #C4 | Bronx | NY | 10467 | USA | Various | X | X | | Unliquidated | Unknown |
| Huber, Jordan | Employee | 98 S. Martin Luther King Blvd Apt#145 | Las Vegas | NV | 89106 | USA | Various | X | X | | Unliquidated | Unknown |
| Huddleston, Philip | Employee | 415 Las Palmas | Irvine | CA | 92602 | USA | Various | X | X | | Unliquidated | Unknown |
| Hughes, Stephen J | Employee | 430 E Dixie St | Stockton | CA | 95204 | USA | Various | X | X | | Unliquidated | Unknown |
| Hughes, Terrance S | Employee | 1172 Coral Desert Drive | Las Vegas | NV | 89123 | USA | Various | X | X | | Unliquidated | Unknown |
| Hughley, Yvonne | Employee | 22416 88 13 Ave S #106 | Kent | WA | 98031 | USA | Various | X | X | | Unliquidated | Unknown |
| Hunchak, Lisa M | Employee | 346 Molise Blvd | Bellbrook | NY | 11731 | USA | Various | X | X | | Unliquidated | Unknown |
| Huntler, Kenneth L | Employee | 229 Kinderkamack Road Apt  229A | Harghnacy | NJ | 07601 | USA | Various | X | X | | Unliquidated | Unknown |
| Huntley, Robert | Employee | 1527 Timber Creek Drive | San Jose | CA | 95131 | USA | Various | X | X | | Unliquidated | Unknown |
| Hurley, Raven | Employee | 2543 Woods Drive | Steilacoom | WA | 98388 | USA | Various | X | X | | Unliquidated | Unknown |
| Husen, Dona N | Employee | 23251 Los Alisos Blv. #18 | Lake Forest | CA | 92630 | USA | Various | X | X | | Unliquidated | Unknown |
| Hussain, Wasif | Employee | 211 Culberson Court | Lodi | CA | 95240 | USA | Various | X | X | | Unliquidated | Unknown |
| Hussai, Michelle | Employee | 9470 Peace Way #142 | Las Vegas | NV | 89147 | USA | Various | X | X | | Unliquidated | Unknown |
| Husseini, Maren M | Employee | 9 Del Barton Dr. | Madison | NJ | 07940 | USA | Various | X | X | | Unliquidated | Unknown |
| Hutchins, Eric | Employee | 5591 Venice Lane | Cypress | CA | 90630 | USA | Various | X | X | | Unliquidated | Unknown |
| Hutchinson, Nasha | Employee | 8724 Farragut Road | Brooklyn | NY | 11236 | USA | Various | X | X | | Unliquidated | Unknown |
| Huynh, Michelle T | Employee | 4326 Areca Ave | Rosemead | CA | 91770 | USA | Various | X | X | | Unliquidated | Unknown |
| Iglesia Jose | Employee | 491 State St | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Iglesias, Eric V | Employee | 2100 N Scottsdale Rd #212 | Tempe | AZ | 85283 | USA | Various | X | X | | Unliquidated | Unknown |
| Inhum, Nicole J | Employee | 205 Alexander Ave | Bronx | NY | 10454 | USA | Various | X | X | | Unliquidated | Unknown |
| Isbill, Gonell J | Employee | P.O. Box 14332 | Santa Rosa | CA | 95402 | USA | Various | X | X | | Unliquidated | Unknown |
| Iskander, Steven | Employee | 245 W. Kelly Street 1ST FLOOR | Metuchen | NJ | 08840 | USA | Various | X | X | | Unliquidated | Unknown |
| Izzo, Anthony J | Employee | 7651 Vienna Lane | Port Richs | FL | 34668 | USA | Various | X | X | | Unliquidated | Unknown |
| Izzo, Christina J | Employee | 152 Everett Pl | E Rutherford | NJ | 07073 | USA | Various | X | X | | Unliquidated | Unknown |
| Izzo, Jeffrey | Employee | 152 Everett Pl | East Rutherford | NJ | 07073 | USA | Various | X | X | | Unliquidated | Unknown |
| Izzo, John | Employee | PO Box 13-1682 | Staten Island | NY | 10313 | USA | Various | X | X | | Unliquidated | Unknown |
| Jackson, Jan L | Employee | 11401 3rd Avenue St #V05 | Everett | WA | 98208 | USA | Various | X | X | | Unliquidated | Unknown |
| Jackson, Robert J | Employee | 4390 Madison Street Basement | Brooklyn | NY | 11237 | USA | Various | X | X | | Unliquidated | Unknown |
| Jacobs, Joanne | Employee | 17 Plane Tree Lane | Dix Hills | NY | 11746 | USA | Various | X | X | | Unliquidated | Unknown |
| Jacobsoni, dan | Employee | 44211 agonsta Garden Ave | Las Vegas | NV | 89135 | USA | Various | X | X | | Unliquidated | Unknown |
| Jago, Jeffery E | Employee | P.O. Box 10291 | Costa Mesa | CA | 92627 | USA | Various | X | X | | Unliquidated | Unknown |
| Jagobm, Sukhham | Employee | 296 Cherry Lane | Bordetown | NJ | 08505 | USA | Various | X | X | | Unliquidated | Unknown |
| James & Sterling | Employee | 341 Wisconsin Ave | Sacramento | CA | 95833 | USA | Various | X | X | | Unliquidated | Unknown |
| James B, Lawrence S | Employee | 16 Victoria Circle | E. Patchogue | NY | 11772 | USA | Various | X | X | | Unliquidated | Unknown |
| James, Henry | Employee | 882 Belmont Ave APT #2F | Brooklyn | NY | 11208 | USA | Various | X | X | | Unliquidated | Unknown |
| James Carlton | Employee | 24 High Hill Road | Canton | CT | 06019 | USA | Various | X | X | | Unliquidated | Unknown |
| James Daniel M | Employee | 308 Jennystong Ave | Peekskill | NY | 10566 | USA | Various | X | X | | Unliquidated | Unknown |
| James, Yoswani | Employee | 550 Et. Washington Avenue APT #4E | New York | NY | 10033 | USA | Various | X | X | | Unliquidated | Unknown |
| Jansson, Allen E | Employee | 2806-1 Blondo | Torrance | CA | 90503 | USA | Various | X | X | | Unliquidated | Unknown |
| Javouski, Fran V | Employee | 441 Morning Mauve Av | Las Vegas | NV | 89123 | USA | Various | X | X | | Unliquidated | Unknown |
| Jean-Louis, Dumuntre. P | Employee | 179 Jacob Street | Elmont | NY | 11003 | USA | Various | X | X | | Unliquidated | Unknown |
| Jensen, Johnn, Gilbert | Employee | 186-22 140 Ave | Springfield Gardens | NY | 11413 | USA | Various | X | X | | Unliquidated | Unknown |
| Jeffries, Michael | Employee | 5961 as Palmas | Irvine | CA | 92602 | USA | Various | X | X | | Unliquidated | Unknown |
| Jen, Tho Mei | Employee | 774 Tunnehill Dr. | Mantoca | CA | 95337 | USA | Various | X | X | | Unliquidated | Unknown |
| Jennings, Evangeline | Employee | 217 Ashland Ave | Cherry Hill | NJ | 08003 | USA | Various | X | X | | Unliquidated | Unknown |
| Jennings, Stacy S | Employee | 138-42 249th Street | Rosedale | NY | 11422 | USA | Various | X | X | | Unliquidated | Unknown |
| Jensen, Blaine B | Employee | 1342 Hollister St. | San Fernando | CA | 91340 | USA | Various | X | X | | Unliquidated | Unknown |
| Jensen, Jessica | Employee | 7101 30th Ave SW | Seattle | WA | 98126 | USA | Various | X | X | | Unliquidated | Unknown |
| Jerez, Severino | Employee | 237 Madison Ave 1ST FL. | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Jerez, Ysidro | Employee | 237 Madison Ave | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Jimenez-Mendez, Jazel | Employee | PO Box 2420 | Elizabeth | NJ | 07206 | USA | Various | X | X | | Unliquidated | Unknown |
| Jimenez Dani cendo- | Employee | 311 Wilson Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Jimenez, Edgar S | Employee | 1097 Memins Ave | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Jimenez, Fabio | Employee | 157 Franklin St | Elizabeth | NJ | 07206 | USA | Various | X | X | | Unliquidated | Unknown |
| Jimenez, Mariano | Employee | 2264 Monterey Road #76 | San Jose | CA | 95111 | USA | Various | X | X | | Unliquidated | Unknown |
| Joesten, Diane | Employee | 26 Hemlock Street | Central Islip | NY | 11722 | USA | Various | X | X | | Unliquidated | Unknown |
| Johnson, Dayana A | Employee | 346 South Park Dr | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Johnson, Dorshia J | Employee | 123 Emily Avenue Basement Apartment | Elmont | NY | 11003 | USA | Various | X | X | | Unliquidated | Unknown |
| Johnson, Ewart P | Employee | 88-09 149th St | Jamaica | NY | 11435 | USA | Various | X | X | | Unliquidated | Unknown |
| Johnson, Kipp | Employee | 54 Grove Place | Port Washington | NY | 11050 | USA | Various | X | X | | Unliquidated | Unknown |
| Johnson, Marc | Employee | 209 Empire Blvd Aft 3b | Brooklyn | NY | 11225 | USA | Various | X | X | | Unliquidated | Unknown |
| Johnson, Willie | Employee | 8414 Seward Pl. S | Seattle | WA | 98118 | USA | Various | X | X | | Unliquidated | Unknown |
| Jones Felisha H | Employee | 22 Flood Lane | Westbury | NY | 11590 | USA | Various | X | X | | Unliquidated | Unknown |
| Jones, Sharon A | Employee | 16805 Yukon Ave. Apt. #.8 | Torrance | CA | 90504 | USA | Various | X | X | | Unliquidated | Unknown |
| Juarez, Cesar D | Employee | 3685 Monroe Street Apt 7 | Riverside | CA | 92504 | USA | Various | X | X | | Unliquidated | Unknown |
| Juarez, Vivian | Employee | 12632 Henrie St | Pacoima | CA | 91331 | USA | Various | X | X | | Unliquidated | Unknown |
| Kandah, Shadi | Employee | 21724 Grace Ave #118 | Carson | CA | 90745 | USA | Various | X | X | | Unliquidated | Unknown |
| Kaplan, Vladislav | Employee | 611 Hamer Ave | Brooklyn | NY | 11231 | USA | Various | X | X | | Unliquidated | Unknown |
| Kapoor, Anil | Employee | 9 N Cherry Brook Pl | Great Neck | NY | 11020 | USA | Various | X | X | | Unliquidated | Unknown |
| Kasanu, Samuel I. | Employee | 532 Adriatic Court | San Ramon | CA | 94582 | USA | Various | X | X | | Unliquidated | Unknown |
| Kashani, Laure A | Employee | 6763 Maverick Ave | Garden Grove | CA | 92845 | USA | Various | X | X | | Unliquidated | Unknown |
| Katsanuaris, Irene | Employee | 96-12 202 Street | Bayside | NY | 11364 | USA | Various | X | X | | Unliquidated | Unknown |
| Kaven, Saad A | Employee | 26309 N. 56th Dr. | Phoenix | AZ | 85083 | USA | Various | X | X | | Unliquidated | Unknown |
| Kave, Jeffrey | Employee | 66 Terrehann Lane | Syosset | NY | 11791 | USA | Various | X | X | | Unliquidated | Unknown |
| Kavouga, Junet | Employee | 12823 79th Avenue Ct | Puyallup | WA | 98373 | USA | Various | X | X | | Unliquidated | Unknown |
| Kebeck, Alexander J | Employee | 804 Walling Ave | Wall | NJ | 07719 | USA | Various | X | X | | Unliquidated | Unknown |
| Keedah, RamSerfe | Employee | 445 S. Delaware Rd APT  2048 | Mesa | AZ | 85202 | USA | Various | X | X | | Unliquidated | Unknown |
| Kemebeers Kyle R | Employee | 16729 North Rd # 1-307 | Bothell | WA | 98012 | USA | Various | X | X | | Unliquidated | Unknown |
| Khalid, Abu M | Employee | 2195 E Florida St Apt #10 | Long Beach | CA | 90814 | USA | Various | X | X | | Unliquidated | Unknown |
| Khalil, Yomna M | Employee | 7053 9th # 211 | Ithaca Park | CA | 90421 | USA | Various | X | X | | Unliquidated | Unknown |
| Khan, Abdul S | Employee | 811 Carpenters Rd | N Brunswick | NJ | 08902 | USA | Various | X | X | | Unliquidated | Unknown |
| Kidd Jr, Felixe | Employee | 9260 Milliken Ave. #7201 | Rancho Cucamonga | CA | 91730 | USA | Various | X | X | | Unliquidated | Unknown |
| Kilgore, Bernard D | Employee | 2265 Hartford St | San Bernardino | CA | 92411 | USA | Various | X | X | | Unliquidated | Unknown |
| King, Kamaal N | Employee | 49 Stephen Place | Valley Stream | NY | 11580 | USA | Various | X | X | | Unliquidated | Unknown |
| King, Teonda | Employee | 39 South 12th Ave | Mt. Vernon | NY | 10550 | USA | Various | X | X | | Unliquidated | Unknown |
| Kirkbride, John D | Employee | 1002 Route 9 South | Woodbridge | NJ | 07095 | USA | Various | X | X | | Unliquidated | Unknown |
| Kiching, David | Employee | 7771 W Fedora | Fresno | CA | 93722 | USA | Various | X | X | | Unliquidated | Unknown |
| Klein II, Joachim | Employee | 6229 Windridge Court | Princeton | NJ | 08540 | USA | Various | X | X | | Unliquidated | Unknown |
| Klein, Sean | Employee | 2508 Sugar Maple Ct | Monmouth Junction | NJ | 08852 | USA | Various | X | X | | Unliquidated | Unknown |
| Klinger, Beatriz I | Employee | 31 NE Hogsaben Drive | Belfair | WA | 98528 | USA | Various | X | X | | Unliquidated | Unknown |
| Knoevss, Mizara | Employee | 1464 Ridgewood Drive | San Jose | CA | 95108 | USA | Various | X | X | | Unliquidated | Unknown |
| Knocryse, Superma | Employee | 117 Winslow Ct # 4 | Campbell | CA | 95008 | USA | Various | X | X | | Unliquidated | Unknown |
| Knowles, Adrian K | Employee | 25685 Via Tapozia | Valencia | CA | 91355 | USA | Various | X | X | | Unliquidated | Unknown |
| Knox, Beverly G | Employee | 1106 20th St. #115 | Sacramento | CA | 95814 | USA | Various | X | X | | Unliquidated | Unknown |
| Koliadhkava, Bruno | Employee | 129 S Grand Ave APT 41 | Anaheim | CA | 92804 | USA | Various | X | X | | Unliquidated | Unknown |
| Kolomoec, Pavel A | Employee | 5113 Kacer Ave. #2 | Riverside | CA | 91403 | USA | Various | X | X | | Unliquidated | Unknown |
| Kong, Anne | Employee | 317-5 42nd Street | New York | NY | 10128 | USA | Various | X | X | | Unliquidated | Unknown |
| Kooco, Barbe R | Employee | 1613 Harley Rd | Wall | NJ | 07719 | USA | Various | X | X | | Unliquidated | Unknown |
| Korenayuksi Gus | Employee | 308 Deer Park Road | Dix Hills | NY | 11746 | USA | Various | X | X | | Unliquidated | Unknown |
| Kosch, Anthony | Employee | 13801 Deca Ct. | Brick | NJ | 08724 | USA | Various | X | X | | Unliquidated | Unknown |
| Koung, Stephen | Employee | 9019 102nd St Ct E | Puyallup | WA | 98373 | USA | Various | X | X | | Unliquidated | Unknown |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krishnan,Vivek | Employee | 1901 Kennedy Blvd Apt 212 | North Bergen | NJ | 07047 | USA | Various | | X | X | Unliquidated | Unknown |
| Krzywosz da,Bruno S | Employee | P.O. Box 2091 | Lynnwood | WA | 98036 | USA | Various | | X | X | Unliquidated | Unknown |
| Kumasaah,Frances | Employee | 110 Dennis Louise Ave | Hillside | NJ | 07205 | USA | Various | | X | X | Unliquidated | Unknown |
| Kunnel,Satheesh J | Employee | 3848 Mentone Ave Apt #309 | Culver City | CA | 90232 | USA | Various | | X | X | Unliquidated | Unknown |
| Kyle,Carla M | Employee | 344 Jerome Street | San Jose | CA | 95125 | USA | Various | | X | X | Unliquidated | Unknown |
| LaBiue,Noreen | Employee | 2351 W Buena Vista Dr | Rialto | CA | 92377 | USA | Various | | X | X | Unliquidated | Unknown |
| Lado Francisco J. | Employee | 3141 Ave W | Brooklyn | NY | 11229 | USA | Various | | X | X | Unliquidated | Unknown |
| Lagrange,Georgia | Employee | 70 S. Village Dr | Bellport | NY | 11713 | USA | Various | | X | X | Unliquidated | Unknown |
| Laguerre,Ruben | Employee | 4080 Park Ave Apt 16B | Bronx | NY | 10454 | USA | Various | | X | X | Unliquidated | Unknown |
| Laidler,Yolinda | Employee | Crown Square, 1400 Green Lane Apt B-7 | Bristol | PA | 19007 | USA | Various | | X | X | Unliquidated | Unknown |
| Lainez,Roger E | Employee | 595 DeLavan Street | New Brunswick | NJ | 08901 | USA | Various | | X | X | Unliquidated | Unknown |
| Lake,Emilie | Employee | 202 W Hermosa Dr #13-103 | Tempe | AZ | 85282 | USA | Various | | X | X | Unliquidated | Unknown |
| Lakhan,Justin V | Employee | 7834 Lahontan Court | Sacramento | CA | 95829 | USA | Various | | X | X | Unliquidated | Unknown |
| Lamhe,Robert P | Employee | 2 Victorian Lane | Medford | NY | 11763 | USA | Various | | X | X | Unliquidated | Unknown |
| Landrum,Chason | Employee | 80 St Pauls Ave St | NY | NY | 10301 | USA | Various | | X | X | Unliquidated | Unknown |
| Landsberg,Joseph | Employee | 26 Van Buren Avenue | Cernreach | NY | 11720 | USA | Various | | X | X | Unliquidated | Unknown |
| Langdon,Brenda J | Employee | 1362 S Canfield # 24 | Los Angeles | CA | 90034 | USA | Various | | X | X | Unliquidated | Unknown |
| Langley,Joseph | Employee | 742 Wallen St | Bremerton | WA | 98310 | USA | Various | | X | X | Unliquidated | Unknown |
| Lansiquot,Monica N | Employee | 1325 W Guadalupe Rd #309 | Mesa | AZ | 85202 | USA | Various | | X | X | Unliquidated | Unknown |
| Lapolla,Lorraine | Employee | 341 Trenton Rd | Fairless Hills | PA | 19030 | USA | Various | | X | X | Unliquidated | Unknown |
| Lara Antonia G | Employee | 5522 Sierra Vista Ave Apt 19 | Los Angeles | CA | 90038 | USA | Various | | X | X | Unliquidated | Unknown |
| Larrabee,Robert C | Employee | 7737 Rita Rd | Bremerton | WA | 98311 | USA | Various | | X | X | Unliquidated | Unknown |
| Laskowski,Joseph S | Employee | 2247 Arabian Way | Corona | CA | 92879 | USA | Various | | X | X | Unliquidated | Unknown |
| Lakhana,Subham | Employee | 462-964 Walliam Street | Elizabeth | NJ | 07201 | USA | Various | | X | X | Unliquidated | Unknown |
| Latifvar,Heba | Employee | 3218 S 132nd | Seattle | WA | 98188 | USA | Various | | X | X | Unliquidated | Unknown |
| Launa,Anthony J | Employee | 25236 Via Pera | Murrieta | CA | 92563 | USA | Various | | X | X | Unliquidated | Unknown |
| Lawrence,Brendon D | Employee | 8606 Two Circle # N | Mira Loma | CA | 91752 | USA | Various | | X | X | Unliquidated | Unknown |
| Lazarus,Andrew T | Employee | 19786 Mariposa Ave | Riverside | CA | 92508 | USA | Various | | X | X | Unliquidated | Unknown |
| Lazarus,Debra A | Employee | 46 Waterford Drive | Wheatley Heights | NY | 11798 | USA | Various | | X | X | Unliquidated | Unknown |
| Leach,Jerome M | Employee | 1059 Edgewood Ave Apt 3 | Plainfield | NJ | 07060 | USA | Various | | X | X | Unliquidated | Unknown |
| Ledbetter,Susan J | Employee | 61 E 24th St | Upland | CA | 91784 | USA | Various | | X | X | Unliquidated | Unknown |
| Lederman,David | Employee | 6603 Avenue M | Brooklyn | NY | 11234 | USA | Various | | X | X | Unliquidated | Unknown |
| Ledet,Jimmira R | Employee | 1839 Tully Rd Apt 6 | Modesto | CA | 95350 | USA | Various | | X | X | Unliquidated | Unknown |
| Lee,Ivan | Employee | 128 Ada Ave 4 | Mountain View | CA | 94043 | USA | Various | | X | X | Unliquidated | Unknown |
| Lee,Raymundo L | Employee | 228 Martin Terrace | Hillside | NJ | 07205 | USA | Various | | X | X | Unliquidated | Unknown |
| Lee,Terry L | Employee | 36 Manchester Way | Burlington | NJ | 08016 | USA | Various | | X | X | Unliquidated | Unknown |
| Leonardo,Carlos | Employee | 687 State Street Apt # 8 | Perth Amboy | NJ | 08861 | USA | Various | | X | X | Unliquidated | Unknown |
| Leonardo,Senson | Employee | 520 Penn St | Perth Amboy | NJ | 08861 | USA | Various | | X | X | Unliquidated | Unknown |
| Leonardo-Silverio,Fernando O | Employee | 269 Washington Ave APT 3RD FLOOR | Perth Amboy | NJ | 08861 | USA | Various | | X | X | Unliquidated | Unknown |
| Leoneti,Richard F. | Employee | 400 Prospect St 1B | Belvidere | NJ | 07823 | USA | Various | | X | X | Unliquidated | Unknown |
| Leone,Gloria J. | Employee | 3 Leonard Pine Court | Dix Hills | NY | 11746 | USA | Various | | X | X | Unliquidated | Unknown |
| Leone,Melissa J | Employee | 991 Denktown Avenue | Sunnyvale | CA | 94086 | USA | Various | | X | X | Unliquidated | Unknown |
| Lesane,Zenilda | Employee | 211 Woodside Ave | Ridgewood | NJ | 07450 | USA | Various | | X | X | Unliquidated | Unknown |
| Lesniak,Matthew S | Employee | 2306 W San Angelo #3348 | Gilbert | AZ | 85233 | USA | Various | | X | X | Unliquidated | Unknown |
| Lessard,Matthew R | Employee | 26854 N Claudette St Apt #727 | Canyon Country | CA | 91351 | USA | Various | | X | X | Unliquidated | Unknown |
| Levan,Della J | Employee | 2031 So Spaulding Ave | Los Angeles | CA | 90016 | USA | Various | | X | X | Unliquidated | Unknown |
| Leven,Jeffrey | Employee | 1 Matheron Ave | Baldwin | NY | 11510 | USA | Various | | X | X | Unliquidated | Unknown |
| Levine,Debra | Employee | 173 Hempstead Tpke Apt #1 | West Hempstead | NY | 11552 | USA | Various | | X | X | Unliquidated | Unknown |
| Levine,Harlee J | Employee | 349 North 4th St | Lindenhurst | NY | 11757 | USA | Various | | X | X | Unliquidated | Unknown |
| Levinson,Richard | Employee | 12-55 Tanis Place | Fairlawn | NJ | 07410 | USA | Various | | X | X | Unliquidated | Unknown |
| Lewis,George T | Employee | 33557 Oak Hill St | Palmdale | CA | 93552 | USA | Various | | X | X | Unliquidated | Unknown |
| Lewis,Kim L | Employee | 28 Sussex Rd | Carmel | NY | 10512 | USA | Various | | X | X | Unliquidated | Unknown |
| Lindsey,Mary L | Employee | 2014 E Jefferson St | Seattle | WA | 98067 | USA | Various | | X | X | Unliquidated | Unknown |
| Linn,Chau M | Employee | 74 Glenbrook Avenue | Daly City | CA | 94015 | USA | Various | | X | X | Unliquidated | Unknown |
| Linano Taveras,James N | Employee | 2018 44th Street | North Bergen | NJ | 07047 | USA | Various | | X | X | Unliquidated | Unknown |
| Linano Taveras,Marlin | Employee | 4 Helen Pl 2nd | Clifton | NJ | 07011 | USA | Various | | X | X | Unliquidated | Unknown |
| Liu,John | Employee | 65-23 171st Street | Fresh Meadows | NY | 11365 | USA | Various | | X | X | Unliquidated | Unknown |
| Liv,Roth V | Employee | 1517 Gould St #H | San Bernardino | CA | 92408 | USA | Various | | X | X | Unliquidated | Unknown |
| Livingood,David J | Employee | 13796 SW Southview Dr | Tigard | OR | 97223 | USA | Various | | X | X | Unliquidated | Unknown |
| Livarraga,Miguel A | Employee | 2640 1 166 Pl S | Des Moines | WA | 98198 | USA | Various | | X | X | Unliquidated | Unknown |
| Lockhart,Jason | Employee | 55 Roberts Road | Somerset | NJ | 08873 | USA | Various | | X | X | Unliquidated | Unknown |
| Lofredo,Veronica | Employee | 32 Rhoda Ave | Haverstraw | NY | 10927 | USA | Various | | X | X | Unliquidated | Unknown |
| Loftin,Joseph C | Employee | 192 21 Street 1st Floor | Irvington | NJ | 07111 | USA | Various | | X | X | Unliquidated | Unknown |
| Lomeli,Rolando L | Employee | 9908 64th St | Riverside | CA | 92509 | USA | Various | | X | X | Unliquidated | Unknown |
| Loos,Regina | Employee | P.O. Box 84 21 ROOSEVELT AVE | Woodridge | NJ | 12309 | USA | Various | | X | X | Unliquidated | Unknown |
| Lopez,Felipe | Employee | 16126 Jackson Dr | Fontana | CA | 92336 | USA | Various | | X | X | Unliquidated | Unknown |
| Lopez,Jose T. | Employee | 165 Jaques St | Elizabeth | NJ | 07201 | USA | Various | | X | X | Unliquidated | Unknown |
| Lopez,Matthew | Employee | 3160 Yellowstone Dr | Costa Mesa | CA | 92626 | USA | Various | | X | X | Unliquidated | Unknown |
| Lopez,Michael D | Employee | 75 Harriet Ave | Staten Island | NY | 10312 | USA | Various | | X | X | Unliquidated | Unknown |
| Lopez,Norberto | Employee | 20 Elm Street Apt 3J | Elizabeth | NJ | 07208 | USA | Various | | X | X | Unliquidated | Unknown |
| Lopez,Ronald | Employee | 13115 Oxnard Ave #17 | Van Nuys | CA | 91401 | USA | Various | | X | X | Unliquidated | Unknown |
| Lopez,Ruben D | Employee | 5340 Jamboree Avenue | Riverside | CA | 92503 | USA | Various | | X | X | Unliquidated | Unknown |
| Lotz,Miriam | Employee | 13602 N 34th St Apt 2-246 | Phoenix | AZ | 85032 | USA | Various | | X | X | Unliquidated | Unknown |
| Louis,Edie J | Employee | 9200 W sunset Rd Apt 1006 | Las Vegas | NV | 89148 | USA | Various | | X | X | Unliquidated | Unknown |
| Louis,Evantz | Employee | 1907 Bradford Ave | Neptune | NJ | 07753 | USA | Various | | X | X | Unliquidated | Unknown |
| Louis-Jeune,Simon A | Employee | 1825 NE 25th Place | Renton | WA | 98056 | USA | Various | | X | X | Unliquidated | Unknown |
| Lovern,Billy W | Employee | 24 W Zorante Dr | Farmingdale | NY | 11735 | USA | Various | | X | X | Unliquidated | Unknown |
| Lovold,Antwan | Employee | 2558 Laden Drive | Everett | WA | 98203 | USA | Various | | X | X | Unliquidated | Unknown |
| Lowe,Marilyn | Employee | 24798 Jo Mary St | Hayward | CA | 94541 | USA | Various | | X | X | Unliquidated | Unknown |
| Lowe,Sarah V | Employee | 1725 N. Marks Ave #195 | Fresno | CA | 93722 | USA | Various | | X | X | Unliquidated | Unknown |
| Lowther,Ricardo O | Employee | 633 South Seventh | Mount Vernon | NY | 10550 | USA | Various | | X | X | Unliquidated | Unknown |
| Loyola J Elizabeth | Employee | 671 E 101th Street #5C | Brooklyn | NY | 11236 | USA | Various | | X | X | Unliquidated | Unknown |
| Lozano,Michael J | Employee | 24868 Horner St | Moreno Valley | CA | 92553 | USA | Various | | X | X | Unliquidated | Unknown |
| Lucatero Octaviano A | Employee | 3697 Orange Ave | Riverside | CA | 92507 | USA | Various | | X | X | Unliquidated | Unknown |
| Lucero,Juan H | Employee | 1066 W. Mesa Dr | Rialto | CA | 92376 | USA | Various | | X | X | Unliquidated | Unknown |
| Lucero,Nathan A | Employee | 320 High Street | Roseville | CA | 95678 | USA | Various | | X | X | Unliquidated | Unknown |
| Lucero,Ayala Bernardino | Employee | 1867 Mclaughlin Avenue | San Jose | CA | 95122 | USA | Various | | X | X | Unliquidated | Unknown |
| Lucia,Monica A | Employee | 1870 Bridge Creek Dr | West Sacramento | CA | 95833 | USA | Various | | X | X | Unliquidated | Unknown |
| Lugo,Fnez M | Employee | 621 50 Lamdale | Mesa | AZ | 85209 | USA | Various | | X | X | Unliquidated | Unknown |
| Lumaring,Romulo Roman G | Employee | 11305 Se Kent Kangley Rd #8-1 | Kent | WA | 98031 | USA | Various | | X | X | Unliquidated | Unknown |
| Luna IL J Mike | Employee | 1599 Silliker Ave | La Habra | CA | 90631 | USA | Various | | X | X | Unliquidated | Unknown |
| Luques III,Alphonse | Employee | 4982 Furman Ave Apt # 3A | Bronx | NY | 10466 | USA | Various | | X | X | Unliquidated | Unknown |
| Lyon,Wah | Employee | 73 Glenbrook Avenue | Daly City | CA | 94015 | USA | Various | | X | X | Unliquidated | Unknown |
| Lynch III,Daniel J | Employee | 1801 L St #H | Sacramento | CA | 95814 | USA | Various | | X | X | Unliquidated | Unknown |
| Lynch,Wendell S | Employee | 171-36 105th Ave | Jamaica | NY | 11433 | USA | Various | | X | X | Unliquidated | Unknown |
| Ma,Johnni | Employee | 310 Carlotta Ave | Walnut | CA | 91789 | USA | Various | | X | X | Unliquidated | Unknown |
| Mabee,Joel D | Employee | 47 Monhagen Ave Apt 2 | Middletown | NY | 10940 | USA | Various | | X | X | Unliquidated | Unknown |
| Machuln Tris O | Employee | 2757 Hermosa way | Las Vegas | NV | 89117 | USA | Various | | X | X | Unliquidated | Unknown |
| Macias Ochoa Jaime M | Employee | 2075 Mirada Dr | Perris | CA | 92571 | USA | Various | | X | X | Unliquidated | Unknown |
| Maciss,Federico | Employee | 2567 S1 Berkeley Ave | San Bernardino | CA | 92405 | USA | Various | | X | X | Unliquidated | Unknown |
| Mackenzie,Donald J | Employee | 287 Vista Street | Brooklyn | WA | 98310 | USA | Various | | X | X | Unliquidated | Unknown |
| Maddox,Tina | Employee | 1831 Deerfield Cir | Corona | CA | 92882 | USA | Various | | X | X | Unliquidated | Unknown |
| Madrar,Sonchit | Employee | 196-15 89 Road | Hollis | NY | 11423 | USA | Various | | X | X | Unliquidated | Unknown |
| Madrigal,Claudio | Employee | 2760 Plumas Ct | San Jose | CA | 95121 | USA | Various | | X | X | Unliquidated | Unknown |
| Madrupalres,Chuk | Employee | 8307 43rd Avenue Ct SW Apt 113 | Lakewood | WA | 98498 | USA | Various | | X | X | Unliquidated | Unknown |
| Magali Keswane A | Employee | 1111 S San Jose Alt 223 | Mesa | AZ | 85202 | USA | Various | | X | X | Unliquidated | Unknown |
| Maher Brian | Employee | 344 Innes Rd | Wood Ridge | NJ | 07075 | USA | Various | | X | X | Unliquidated | Unknown |
| Maierano Mario | Employee | 10446-166th Ave | Howard Beach | NY | 11414 | USA | Various | | X | X | Unliquidated | Unknown |
| Makatoun,Andrew | Employee | 92 West 33rd St | Bayonne | NJ | 07002 | USA | Various | | X | X | Unliquidated | Unknown |

In re PLVTZ, Inc
Case No. 07-13532 (RFG)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Makaus Matthew Francis | Employee | 1 Spring Hunter Ct | Andover | NJ | 07821 | USA | Various | X | X | | Unliquidated | Unknown |
| Malbert Carlos | Employee | 501 Jefferson Ave Apt 3B | Elizabeth | NJ | 07201 | USA | Various | X | X | | Unliquidated | Unknown |
| Maldonado Mata Elton G | Employee | 890 Flushing Avenue | Brooklyn | NY | 11206 | USA | Various | X | X | | Unliquidated | Unknown |
| Maldonado Antonio | Employee | 3113 W. Ashcroft Avenue | Fresno | CA | 93722 | USA | Various | X | X | | Unliquidated | Unknown |
| Maldonado Juan | Employee | 65 About St | Woodbridge | NJ | 07095 | USA | Various | X | X | | Unliquidated | Unknown |
| Mallory Joseph A | Employee | 71 Third Avenue | Staten Island | NY | 10310 | USA | Various | X | X | | Unliquidated | Unknown |
| Manni Agatapu | Employee | 9072 Garcia Dr | San Jose | CA | 95111 | USA | Various | X | X | | Unliquidated | Unknown |
| Mancha Alexander M | Employee | 11527 Oak Knoll Ct | Fontana | CA | 92337 | USA | Various | X | X | | Unliquidated | Unknown |
| Mann Reagan A | Employee | 1495 Gould St | San Bernardino | CA | 92405 | USA | Various | X | X | | Unliquidated | Unknown |
| Manthorp Anthony | Employee | 7452 Westwood Drive | Riverside | CA | 92504 | USA | Various | X | X | | Unliquidated | Unknown |
| Manunu Abdul-Aziz M | Employee | 5336 Grant Ct | Fremont | CA | 94536 | USA | Various | X | X | | Unliquidated | Unknown |
| Maqsaudov Vicente L | Employee | 1520 Cendron No. 4 | San Bernadino | CA | 92404 | USA | Various | X | X | | Unliquidated | Unknown |
| Manella Frank | Employee | 44 Field Crest Road | Yonkers | NY | 10707 | USA | Various | X | X | | Unliquidated | Unknown |
| Mann Trinidad J | Employee | 1870 S. 216th Lane | Buckeye | AZ | 85326 | USA | Various | X | X | | Unliquidated | Unknown |
| Marscal-Sanchez Antonio | Employee | 2151 E. Lincoln Hwy Apt #37 | Levittown | PA | 19056 | USA | Various | X | X | | Unliquidated | Unknown |
| Mark Sherelle N | Employee | 2 Elmwood Park Dr Unit 415 | Staten Island | NY | 10314 | USA | Various | X | X | | Unliquidated | Unknown |
| Mark Carlos A | Employee | 1303 Stewart | Las Vegas | NV | 89101 | USA | Various | X | X | | Unliquidated | Unknown |
| Marquez Hugo R | Employee | 1913 Margarita Avenue | Henderson | NV | 89011 | USA | Various | X | X | | Unliquidated | Unknown |
| Marquez Rolando | Employee | 1913 Margarita Avenue | Henderson | NV | 89011 | USA | Various | X | X | | Unliquidated | Unknown |
| Marrero Willy F | Employee | 375 Sutte Street APT 115 | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Martel Leonardo | Employee | 3770 Andrews Ave APT 4C | Bronx | NY | 10453 | USA | Various | X | X | | Unliquidated | Unknown |
| Martell Amado | Employee | 21 Austin Street | Newdon | NJ | 07677 | USA | Various | X | X | | Unliquidated | Unknown |
| Martin Marlon | Employee | 2762 Scarborough Place | Riverside | CA | 92503 | USA | Various | X | X | | Unliquidated | Unknown |
| Martin Steven | Employee | 11420 SE Sunnyside Rd 11-11 | Clackamas | OR | 97015 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Cesano | Employee | 13066 6th Street | Chino | CA | 91710 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Dino | Employee | 3021 Holland Avenue Apt 24N | Bronx | NY | 10467 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Gerardo M | Employee | 4135 Bloomfield Drive | Macon | GA | 31206 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Joshua R | Employee | 413 Shogal Dr | San Pablo | CA | 94806 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Jennifer | Employee | 2035 MacBovey Avenue Apt #3 | Bronx | NY | 10461 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Jesus | Employee | 14559 W. Stanislaus | Kerman | CA | 93630 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Louis R | Employee | 75 West Street Apt 24C | New York | NY | 10006 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Nichols M | Employee | 3075 W. Delmonte Dr #97 | Anaheim | CA | 92804 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Pedro A | Employee | 6628 Sepulveda Blvd #211 | Van Nuys | CA | 91411 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Phillip T | Employee | 5376 W Hunt Way | Fresno | CA | 93722 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Richard A | Employee | 5948 Janel St | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Tiffany A | Employee | 84-11 101st Avenue Apt# 4a | Ozone Park | NY | 11416 | USA | Various | X | X | | Unliquidated | Unknown |
| Martinez Yadira H | Employee | 14002 N 14th Pl | Phoenix | AZ | 85032 | USA | Various | X | X | | Unliquidated | Unknown |
| Martnokvi Dasia | Employee | 909 SE Parkcrest Ave #134 | Vancouver | WA | 98683 | USA | Various | X | X | | Unliquidated | Unknown |
| Masterson Kevin | Employee | 140 Arbuckle Avenue | Folsom | CA | 95630 | USA | Various | X | X | | Unliquidated | Unknown |
| Matamoros Marlon O | Employee | 925 Jackson Ave | Elizabeth | NJ | 07201 | USA | Various | X | X | | Unliquidated | Unknown |
| Math Susan | Employee | 7 Evan Court | Nanuet | NY | 10954 | USA | Various | X | X | | Unliquidated | Unknown |
| Mattiello Kathleen | Employee | 3 Fern Ct | Mercerville | NJ | 08619 | USA | Various | X | X | | Unliquidated | Unknown |
| Mateo Breit James | Employee | 608 Stewart Ave | New Hyde Park | NY | 11040 | USA | Various | X | X | | Unliquidated | Unknown |
| Mauss Adolph | Employee | 3623 Ave X Apt # 1D | Brooklyn | NY | 11235 | USA | Various | X | X | | Unliquidated | Unknown |
| Maurello Fine | Employee | 4 Washington Valley Road | Morristown | NJ | 07960 | USA | Various | X | X | | Unliquidated | Unknown |
| Maura Charles | Employee | 17 Heather Ct | Middle Island | NY | 11953 | USA | Various | X | X | | Unliquidated | Unknown |
| Maxwell Richard | Employee | 404 Rutherford Ave. | Trenton | NJ | 08618 | USA | Various | X | X | | Unliquidated | Unknown |
| May Kenneth I | Employee | 2648 Fairfield St | Sacramento | CA | 95815 | USA | Various | X | X | | Unliquidated | Unknown |
| Maya Luis F | Employee | 4022 Manchester Pl | Riverside | CA | 92503 | USA | Various | X | X | | Unliquidated | Unknown |
| Marc Barbara Ellen | Employee | 272 Ward Ave. APT 7F | Bordentown | NJ | 08505 | USA | Various | X | X | | Unliquidated | Unknown |
| Mayes James A | Employee | 25641 San Fernado Rd | Santa Clarita | CA | 91321 | USA | Various | X | X | | Unliquidated | Unknown |
| Mayoral Michael J | Employee | 5100 Walnut Avenue #128 | Sacramento | CA | 95841 | USA | Various | X | X | | Unliquidated | Unknown |
| Mayorga Esmeralda J | Employee | 12967 W Merrell Street | Avendale | AZ | 85323 | USA | Various | X | X | | Unliquidated | Unknown |
| Mazara Gustavo | Employee | 69 Copper St. Apt. 511 | New York | NY | 10034 | USA | Various | X | X | | Unliquidated | Unknown |
| McColp Joseph A | Employee | 1300 Carpenter St Apt 204 | San Leandro | CA | 94577 | USA | Various | X | X | | Unliquidated | Unknown |
| McCombs John | Employee | P O Box 278 | Sebastopol | CA | 95473-0278 | USA | Various | X | X | | Unliquidated | Unknown |
| McCormack Jessica J | Employee | 20 Review Way | Sicklerville | NJ | 08081 | USA | Various | X | X | | Unliquidated | Unknown |
| McCoxs Adrian | Employee | 12771 Shorewood Street | Victorville | CA | 92392 | USA | Various | X | X | | Unliquidated | Unknown |
| McCox Christian | Employee | 111 Hill Croft Way | Newton | PA | 38940 | USA | Various | X | X | | Unliquidated | Unknown |
| McCree Gregory Jr | Employee | 1539 East 53rd Street | Brooklyn | NY | 11234 | USA | Various | X | X | | Unliquidated | Unknown |
| McCullough Jr Bruce | Employee | 491 William Street | East Orange | NJ | 07017 | USA | Various | X | X | | Unliquidated | Unknown |
| McDonald Emisha L | Employee | 211 San Carlos Wy. #34 | Stockton | CA | 95207 | USA | Various | X | X | | Unliquidated | Unknown |
| McDonnell John | Employee | 265 Hockmeout Ave | South Amboy | NJ | 08879 | USA | Various | X | X | | Unliquidated | Unknown |
| McDougall Roxanne S | Employee | 319 Sanford Ave | Newark | NJ | 07106 | USA | Various | X | X | | Unliquidated | Unknown |
| McFarland Karen I | Employee | 12410 Terrano Ln | Victorville | CA | 92392 | USA | Various | X | X | | Unliquidated | Unknown |
| McGinchs Robert A | Employee | 149-41 Roosevelt Ave | Flushing | NY | 11354 | USA | Various | X | X | | Unliquidated | Unknown |
| McGrathKin Ia R | Employee | 966 Connell Ct | Galt | CA | 95632 | USA | Various | X | X | | Unliquidated | Unknown |
| McKenna Thomas J | Employee | 917 Robin road | Hillsborough | NJ | 08844 | USA | Various | X | X | | Unliquidated | Unknown |
| McKenzie Helena | Employee | 901 Viola Rd #1A | Spring Valley | NY | 10977 | USA | Various | X | X | | Unliquidated | Unknown |
| McKenzie Richard | Employee | 1141 E 31st Street | Brooklyn | NY | 11236 | USA | Various | X | X | | Unliquidated | Unknown |
| Mcphes Roneeca R | Employee | 241 South Ct Ave #9D | Mt. Vernon | NY | 10550 | USA | Various | X | X | | Unliquidated | Unknown |
| Mead John P | Employee | 17000 Vallee Blvd #91 | Fontana | CA | 92335 | USA | Various | X | X | | Unliquidated | Unknown |
| Meckle Vincent | Employee | 34 Pheasant Hook Court | Bedminster | NJ | 07921 | USA | Various | X | X | | Unliquidated | Unknown |
| Medina Abram | Employee | 8691 Hampton Ct | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Medina Gabino | Employee | 1379 W 11th Street | San Bernardino | CA | 92411 | USA | Various | X | X | | Unliquidated | Unknown |
| Medina Luis J | Employee | 1023 Merchie Ave | Avenel | NJ | 07001/2001 | USA | Various | X | X | | Unliquidated | Unknown |
| Medina Ritchie | Employee | 1428 Morris Ave #4H | Bronx | NY | 10456 | USA | Various | X | X | | Unliquidated | Unknown |
| Meier Donald G | Employee | 57 Hershel Drive | Wurtsboro | NY | 12790 | USA | Various | X | X | | Unliquidated | Unknown |
| Meaghan Egbert L | Employee | 869 Sutter Avenue | Brooklyn | NY | 11207 | USA | Various | X | X | | Unliquidated | Unknown |
| Meléndez Thomas | Employee | 2 Rhonda Lane | Selden | NY | 11784 | USA | Various | X | X | | Unliquidated | Unknown |
| Mendez Hugo I | Employee | 2648 Liberty Drive | Hemet | CA | 92544 | USA | Various | X | X | | Unliquidated | Unknown |
| Mendez Santiago | Employee | 12513 Montague St | Pacoima | CA | 91331 | USA | Various | X | X | | Unliquidated | Unknown |
| Mendez Santos | Employee | 2644 S Derry Dr | Hemet | CA | 92544 | USA | Various | X | X | | Unliquidated | Unknown |
| Mentia Carolyn A | Employee | 30 Park Avenue Apt 11C | New York | NY | 10016 | USA | Various | X | X | | Unliquidated | Unknown |
| Menosh Sana | Employee | 15223 Via Sorrento | San Lorenzo | CA | 94580 | USA | Various | X | X | | Unliquidated | Unknown |
| Mercer Courtney A | Employee | 925 Rose Ave APT 8 | Long Beach | CA | 90813 | USA | Various | X | X | | Unliquidated | Unknown |
| Merchos Marc M | Employee | 1906 Greenwood Avenue | Trenton | NJ | 08609 | USA | Various | X | X | | Unliquidated | Unknown |
| Metzler Kimberly I | Employee | 35 Holyoke Rd | Wayne | NJ | 07470 | USA | Various | X | X | | Unliquidated | Unknown |
| Meza Daniel J | Employee | 9740 Park St Apt # 11 | Bellflower | CA | 90706 | USA | Various | X | X | | Unliquidated | Unknown |
| Meza Porfirio S | Employee | 785 S 5th Street | Colton | CA | 92324 | USA | Various | X | X | | Unliquidated | Unknown |
| Mfiho Monica | Employee | 5 Stockton Rd | Lumberton | NJ | 08048 | USA | Various | X | X | | Unliquidated | Unknown |
| Miller Clement S | Employee | 435 East 29th Street 2nd Floor | Paterson | NJ | 07524 | USA | Various | X | X | | Unliquidated | Unknown |
| Miller Charles | Employee | 5238 Cartwright Ave #14 | North Hollywood | CA | 91601 | USA | Various | X | X | | Unliquidated | Unknown |
| Miller Charvais I | Employee | 29 Clinton St | New York | NY | 10002 | USA | Various | X | X | | Unliquidated | Unknown |
| Miller Sue | Employee | 6658 Vanca Place | Rancho Cucamonga | CA | 91701 | USA | Various | X | X | | Unliquidated | Unknown |
| Mills Brittani M | Employee | 1501 Long Beach Avenue | Lakewood | NJ | 08701 | USA | Various | X | X | | Unliquidated | Unknown |
| Minakata Kotaro | Employee | 24114 Rice St | Harrington Park | CA | 90255 | USA | Various | X | X | | Unliquidated | Unknown |
| Minassani Ajay Jack | Employee | 47-51 40 St APT 11 | Sunnyside | NY | 11104 | USA | Various | X | X | | Unliquidated | Unknown |
| Mirochink Allen I | Employee | 2930 West 5th Street Apt # 20R | Brooklyn | NY | 11224 | USA | Various | X | X | | Unliquidated | Unknown |
| Miti Atezu | Employee | 3424 Michigan Ave | Oxnard | CA | 93030 | USA | Various | X | X | | Unliquidated | Unknown |
| Mitchell Daniel | Employee | 104 Crooked Hill Rd | Brentwood | NY | 11717 | USA | Various | X | X | | Unliquidated | Unknown |
| Mitchell Eganda N | Employee | 8808 Walnut Street | Bellflower | CA | 90706 | USA | Various | X | X | | Unliquidated | Unknown |
| Moccornu Anto | Employee | 2637 Mozart Ave | San Jose | CA | 95122 | USA | Various | X | X | | Unliquidated | Unknown |
| Mohan Vikas | Employee | 506 Spalding St | Hayward | CA | 94544 | USA | Various | X | X | | Unliquidated | Unknown |
| Molano Pedro I | Employee | 149 Alcott Pl. Apt 16H | Bronx | NY | 10475 | USA | Various | X | X | | Unliquidated | Unknown |
| Molina Jorge | Employee | 186 Beach 69th Street Apt #2 | Arverne | NY | 11692 | USA | Various | X | X | | Unliquidated | Unknown |
| Moncelere Christine S | Employee | 335 Lott Avenue | Brooklyn | NY | 11212 | USA | Various | X | X | | Unliquidated | Unknown |
| Montalvo Ralph | Employee | 16162 Shet Lane #43 | Huntington Beach | CA | 92647 | USA | Various | X | X | | Unliquidated | Unknown |
| Montes Jimenez Henry | Employee | 8769 E Mariposa Dr | Scottsdale | AZ | 85251 | USA | Various | X | X | | Unliquidated | Unknown |

In re PLVTZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montenegro,Erik | Employee | 17225 Valley Blvd #41 | Fontana | CA | 92335 | USA | Various | X | X | | Unliquidated | Unknown |
| Montez,Christopher H | Employee | 1409 Cypress Ave | Modesto | CA | 95356 | USA | Various | X | X | | Unliquidated | Unknown |
| Moodie,Anissa | Employee | 4414 Edson Ave | Bronx | NY | | USA | Various | X | X | | Unliquidated | Unknown |
| Moore,Tawana M | Employee | 4227 214th SW Unit A | Mountlake Terrace | WA | 98043 | USA | Various | X | X | | Unliquidated | Unknown |
| Moore,Teresa | Employee | 175-21 88th Ave APT 3F | Jamaica | NY | 11432 | USA | Various | X | X | | Unliquidated | Unknown |
| Moore,Vernita | Employee | 25 Davenport Ave Apt 4A | New Rochelle | NY | 10805 | USA | Various | X | X | | Unliquidated | Unknown |
| Moore,Wayne L | Employee | 1065 Barnham Dr | Pittsburgh | CA | 94565 | USA | Various | X | X | | Unliquidated | Unknown |
| Mora Sanchez,Abel | Employee | 2942 Madelia Dr | Sacramento | CA | 95833 | USA | Various | X | X | | Unliquidated | Unknown |
| Mora,Krystian J | Employee | 2058 27th Street | Riverside | CA | 92509 | USA | Various | X | X | | Unliquidated | Unknown |
| Mora,Martin | Employee | 1603 Vallarta Circle | Sacramento | CA | 95834 | USA | Various | X | X | | Unliquidated | Unknown |
| Morales,Daniel J | Employee | 566 7th Ave | New Hyde Park | NY | 11040 | USA | Various | X | X | | Unliquidated | Unknown |
| Morales,Ismael | Employee | 262 Gun Hill Road Apt 3D | Bronx | NY | 10467 | USA | Various | X | X | | Unliquidated | Unknown |
| Moran,Richard | Employee | 4387 E. Colorado | Las Vegas | NV | 89104 | USA | Various | X | X | | Unliquidated | Unknown |
| Morel,Jose | Employee | 201 Scarsdell Drive | Brown Mills | NJ | 08015 | USA | Various | X | X | | Unliquidated | Unknown |
| Moreno Jr.,Carlos E | Employee | 6309 N Barcus | Fresno | CA | 93722 | USA | Various | X | X | | Unliquidated | Unknown |
| Moreno,Carmen | Employee | 12840 Dufue Street | Baldwin Park | CA | 91706 | USA | Various | X | X | | Unliquidated | Unknown |
| Moreno,Juan F | Employee | 1 South Lane | Centereach | NY | 11720 | USA | Various | X | X | | Unliquidated | Unknown |
| Moreno,Vanna M | Employee | 4602 Ranger Ave | Elmonte | CA | 91731 | USA | Various | X | X | | Unliquidated | Unknown |
| Moreno,Zoila | Employee | P O Box 288 | Plainfield | NJ | 07061 | USA | Various | X | X | | Unliquidated | Unknown |
| Morgan,Anthony | Employee | 334 Rahway Ave APT 7 | Elizabeth | NJ | 07202 | USA | Various | X | X | | Unliquidated | Unknown |
| Morocho,Manuel | Employee | 598 Greenwich Ct | Hightstown | NJ | 08520 | USA | Various | X | X | | Unliquidated | Unknown |
| Mosley,Chandra | Employee | 122-12 Montauk St | Spring Fields Gardens | NY | 11413 | USA | Various | X | X | | Unliquidated | Unknown |
| Mott,David | Employee | 16 New Street Apt 2A | Hemlet | NY | 11357 | USA | Various | X | X | | Unliquidated | Unknown |
| Moulton,Delton F | Employee | 47 Waterbury La | Westbury | NY | 11590 | USA | Various | X | X | | Unliquidated | Unknown |
| Mouselatos,Alexander R | Employee | 5 Lincoln Ave | Massapequa Park | NY | 11762 | USA | Various | X | X | | Unliquidated | Unknown |
| Moya,Juan | Employee | PO BOX 15356 | Long Beach | CA | 90815 | USA | Various | X | X | | Unliquidated | Unknown |
| Moya,Lydia | Employee | 70 Forest St | Staten Island | NY | 10314 | USA | Various | X | X | | Unliquidated | Unknown |
| Muic,Adnan | Employee | 16426 44th Ct S | Seatac | WA | 98188 | USA | Various | X | X | | Unliquidated | Unknown |
| Muncibwa,Nagom | Employee | 11340 109 Ave | S. Ozone Pk | NY | 11420 | USA | Various | X | X | | Unliquidated | Unknown |
| Munger,Gregg | Employee | 13206 136th Ave E | Puyallup | WA | 98374 | USA | Various | X | X | | Unliquidated | Unknown |
| Munoz,Gregorio | Employee | 524 State Street Apt# 2 | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Munoz,Joseph | Employee | 2700 S. Arosa Apt #203 | West Covina | CA | 91792 | USA | Various | X | X | | Unliquidated | Unknown |
| Munoz,Manuel | Employee | 7438 Cartwright Ave | Sun Valley | CA | 91352 | USA | Various | X | X | | Unliquidated | Unknown |
| Munoz,Valerie | Employee | 1451 S. Sultana Ave. | Ontario | CA | 91761 | USA | Various | X | X | | Unliquidated | Unknown |
| Munson,Gloria | Employee | 80 Sheffield Drive | Willingboro | NJ | 08046 | USA | Various | X | X | | Unliquidated | Unknown |
| Munson,Kevin D | Employee | 8751 White Peacock WAY | Elk Grove | CA | 95624 | USA | Various | X | X | | Unliquidated | Unknown |
| Murillo,Eduardo L | Employee | 22154 Sherman Ave | Moreno Valley | CA | 92553 | USA | Various | X | X | | Unliquidated | Unknown |
| Murphy,Frank | Employee | 145 Vitas Drive | Barnegat | NJ | 08005 | USA | Various | X | X | | Unliquidated | Unknown |
| Murray,Tiffany N | Employee | 165 Nichols Ave APT 2R | Brooklyn | NY | 11208 | USA | Various | X | X | | Unliquidated | Unknown |
| Musante,Carlos | Employee | 44 - 44 21 Street Apt #11 | Long Island City | NY | 11101 | USA | Various | X | X | | Unliquidated | Unknown |
| Muscarella,Joseph | Employee | 229 Edgewood Street | Islip Terrace | NY | 11752 | USA | Various | X | X | | Unliquidated | Unknown |
| Mushtaq,Atif | Employee | 862 Sandy Cove Dr | Rodeo | CA | 94572 | USA | Various | X | X | | Unliquidated | Unknown |
| Musleh,Entisar R | Employee | 2826 San Jose Ave | Clovis | CA | 93611 | USA | Various | X | X | | Unliquidated | Unknown |
| Mwashumba,John | Employee | 18 Crossrocks Chesterfield Rd | Chesterfield | NJ | 08515 | USA | Various | X | X | | Unliquidated | Unknown |
| Najner,Kino A | Employee | 3224 Allen Street | Rahway | NJ | 07065 | USA | Various | X | X | | Unliquidated | Unknown |
| Naqvi,Syed F | Employee | 1377 Bellmore Rd | North Bellmore | NY | 11710 | USA | Various | X | X | | Unliquidated | Unknown |
| Naumawa,Tatyana | Employee | 8735 Bay Parkway Apt 1o3 | Brooklyn | NY | 11214 | USA | Various | X | X | | Unliquidated | Unknown |
| Nava,Juanita | Employee | 1151 E. Alvarado St | Pomona | CA | 91767 | USA | Various | X | X | | Unliquidated | Unknown |
| Nava,Olivia | Employee | 186 N. Village Ct. | San Dimas | CA | 91773 | USA | Various | X | X | | Unliquidated | Unknown |
| Navarro,Alvaro | Employee | 4746 Wiota St | Los Angeles | CA | 90041 | USA | Various | X | X | | Unliquidated | Unknown |
| Navarro,Fernando | Employee | 1699 Riverside Ave | Colton | CA | 92324 | USA | Various | X | X | | Unliquidated | Unknown |
| Navarro,Luis A | Employee | 2756 Oakmont Street | Sacramento | CA | 95815 | USA | Various | X | X | | Unliquidated | Unknown |
| Naveed,Abdul K | Employee | 44 West 33rd Street Apt # 1B | Bayonne | NJ | 07002 | USA | Various | X | X | | Unliquidated | Unknown |
| Neza,Renee | Employee | 5255 S Deborah Dr | Tempe | AZ | 85283 | USA | Various | X | X | | Unliquidated | Unknown |
| Newman,Ronald F | Employee | 95 Calvert Ave East | Edison | NJ | 08820 | USA | Various | X | X | | Unliquidated | Unknown |
| Newland,Catherine N | Employee | 17 Rolling Hill Green | Staten Island | NY | 10312 | USA | Various | X | X | | Unliquidated | Unknown |
| Ngoyen,Buch-Yen T | Employee | 14617 29th Lane S | Sea Tac | WA | 98168 | USA | Various | X | X | | Unliquidated | Unknown |
| Nguyen,Lam | Employee | 3712 Springbrook Ave | San Jose | CA | 95148 | USA | Various | X | X | | Unliquidated | Unknown |
| Nguyen,Phuong-Trinh | Employee | 13593 E. Tabatci Bin Cir | Gilbert | AZ | 85234 | USA | Various | X | X | | Unliquidated | Unknown |
| Nguyen,Tuan A | Employee | 13910 Montecedo Dr | Chino Hills | CA | 91709 | USA | Various | X | X | | Unliquidated | Unknown |
| Nicastro,Hayley A | Employee | 1424 N Sandhill Rd Apt # 1 | Las Vegas | NV | 89110 | USA | Various | X | X | | Unliquidated | Unknown |
| Nichol,Lori | Employee | 1815 Box 3638 | Wrightwood | CA | 92397-3638 | USA | Various | X | X | | Unliquidated | Unknown |
| Nicholson,Joshua A | Employee | 3005 Winston Way | Carmichael | CA | 95608 | USA | Various | X | X | | Unliquidated | Unknown |
| Nicoletti,Arline | Employee | 365 Quintano Street | Staten Island | NY | 10305 | USA | Various | X | X | | Unliquidated | Unknown |
| Nieto,Ricardo | Employee | 16820 Chatsworth #249 | Granada Hills | CA | 91344 | USA | Various | X | X | | Unliquidated | Unknown |
| Nimeh,Costandi | Employee | 2021 Topeks Way | Antioch | CA | 94509 | USA | Various | X | X | | Unliquidated | Unknown |
| Noble,Donald | Employee | 391 Rutland Road Apt#3 | Brooklyn | NY | 11225 | USA | Various | X | X | | Unliquidated | Unknown |
| Norris,Benjamin | Employee | 14 Cullen Rd | East Northport | NY | 11731 | USA | Various | X | X | | Unliquidated | Unknown |
| Norris,Benjamin L | Employee | 1620 Culver Ave | Modesto | CA | 95355 | USA | Various | X | X | | Unliquidated | Unknown |
| Nunez,Felicia | Employee | 5389 N. San Marcos | Fresno | CA | 93722 | USA | Various | X | X | | Unliquidated | Unknown |
| Nunez,Luciano | Employee | 691 State Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Nunez,Martin | Employee | 555 Carson Ave | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Nunez,Tobias G | Employee | 240 Audubon Ave Apt. 62 | New York | NY | 10033 | USA | Various | X | X | | Unliquidated | Unknown |
| Nunez,Vanessa J | Employee | 423 E 109th Street | New York | NY | 10029 | USA | Various | X | X | | Unliquidated | Unknown |
| Nunnikson,R | Employee | 1131 E Cherrmot Cir | Fontana | CA | 92337 | USA | Various | X | X | | Unliquidated | Unknown |
| Oakley,Fiona G | Employee | 3105 Sea View Court | Las Vegas | NV | 89117 | USA | Various | X | X | | Unliquidated | Unknown |
| Ocampo,Aristotle A | Employee | 9441 Toscana Circle | Stockton | CA | 95210 | USA | Various | X | X | | Unliquidated | Unknown |
| Ocasio,Yadaira | Employee | 649 Warring Ave Apt #63 | Bronx | NY | 10467 | USA | Various | X | X | | Unliquidated | Unknown |
| Ochoa,Andy | Employee | 40176 Lowell Street | Lake Elsinore | CA | 92530 | USA | Various | X | X | | Unliquidated | Unknown |
| Ochoa,Cesar | Employee | 30401 Felipe Ave | Montclair | CA | 91763 | USA | Various | X | X | | Unliquidated | Unknown |
| Odell,Blake C | Employee | 13991 SE 141 Ave | Clackamas | OR | 97015 | USA | Various | X | X | | Unliquidated | Unknown |
| Okuns,Benedict C | Employee | 843 W. Cromwell St | Rialto | CA | 92376 | USA | Various | X | X | | Unliquidated | Unknown |
| Olela,Joyce | Employee | 5 Exact Court | Franklin Park | NJ | 08823 | USA | Various | X | X | | Unliquidated | Unknown |
| Oliver,Paula R | Employee | 2453 Brooks Ave Apt.2 | Clifton | NJ | 07011 | USA | Various | X | X | | Unliquidated | Unknown |
| Olsen,Christopher | Employee | 2449 Steiner Rd | Manchester | NJ | 08759 | USA | Various | X | X | | Unliquidated | Unknown |
| Olvera,Joanna M | Employee | 5454 Laguna Oak Dr | Elk Grove | CA | 95758 | USA | Various | X | X | | Unliquidated | Unknown |
| Omvia,Daniela K | Employee | 193-02 Hollis Ave | Saint Albans | NY | 11412 | USA | Various | X | X | | Unliquidated | Unknown |
| Oppenhoim,Peter | Employee | 4 Adams Court | Plainsboro | NJ | 08536 | USA | Various | X | X | | Unliquidated | Unknown |
| Opura,Ken | Employee | 30 Ohian Ave | Jersey City | NJ | 07304 | USA | Various | X | X | | Unliquidated | Unknown |
| Orange,Rex | Employee | 264 Hunterdon St. 1st Fl. Apt #1 | Newark | NJ | 07103 | USA | Various | X | X | | Unliquidated | Unknown |
| Ordonez,Hector O | Employee | 1645 Bush Ave Apt 2 | Brooklyn | NY | 11214 | USA | Various | X | X | | Unliquidated | Unknown |
| Orozco,Jaime | Employee | 6969 Clouds Ridge Ct | Las Vegas | NV | 89130 | USA | Various | X | X | | Unliquidated | Unknown |
| Orozco,Jose A | Employee | 179 Griffith St | Jersey City | NJ | 07307 | USA | Various | X | X | | Unliquidated | Unknown |
| Orozco,Keith C | Employee | 14414 Danust Ave | La Mirada | CA | 90638 | USA | Various | X | X | | Unliquidated | Unknown |
| Ortiz,Gonzalo | Employee | 1517 Jumpino Avenue | Long Beach | CA | 90804 | USA | Various | X | X | | Unliquidated | Unknown |
| Ortiz,Jose I | Employee | 26807 35th Ave S | Auburn | WA | 98001 | USA | Various | X | X | | Unliquidated | Unknown |
| Ortiz,Luis M | Employee | 11 East 109th St Apt. 5-A | New York | NY | 10029 | USA | Various | X | X | | Unliquidated | Unknown |
| Ortiz,Nate | Employee | 152 East 43rd Street | Brooklyn | NY | 11232 | USA | Various | X | X | | Unliquidated | Unknown |
| Ortiz,Orlando | Employee | 76-38 79 St | Glendale | NY | 11385 | USA | Various | X | X | | Unliquidated | Unknown |
| Ortiz,Tino H | Employee | 1843 W Benson Ave | Anaheim | CA | 92804-4901 | USA | Various | X | X | | Unliquidated | Unknown |
| Osborne,John E | Employee | 75 Cornell Drive | Hazlet | NJ | 07730 | USA | Various | X | X | | Unliquidated | Unknown |
| Osei-Tutu,Kwasi | Employee | 4323 Lee 155th Street 2nd Fl | Bronx | NY | 10455 | USA | Various | X | X | | Unliquidated | Unknown |
| Osorato,Jesus M | Employee | P O Box 1302 | Clovis | CA | 93613 | USA | Various | X | X | | Unliquidated | Unknown |
| Owens,Malik O | Employee | 2110 Arthur Avenue Apt 3 | Bronx | NY | 10457 | USA | Various | X | X | | Unliquidated | Unknown |
| Owens,Varrel O | Employee | 152-53 236th Street 2nd Fl | Jamaica | NY | 11434 | USA | Various | X | X | | Unliquidated | Unknown |
| Pacheco,Jesse | Employee | 3290 W Ashlan 137 | Fresno | CA | 93722 | USA | Various | X | X | | Unliquidated | Unknown |
| Pacheco,Mario | Employee | 144 Santiaga Ave #353 | Santa Clara | CA | 95050 | USA | Various | X | X | | Unliquidated | Unknown |
| Padilla,Alejandro | Employee | 1131 E 59th St | Long Beach | CA | 90805 | USA | Various | X | X | | Unliquidated | Unknown |
| Padilla,Ann M | Employee | 1209 Los Robles Blvd | Sacramento | CA | 95838 | USA | Various | X | X | | Unliquidated | Unknown |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | | | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pagan Martha | Employee | 86-19 57th Ave | Elmhurst | NY | 11373 | USA | Various | X X | Unliquidated | Unknown |
| Page Lisa R | Employee | 2848 SE Travota Dr | Port Orchard | WA | 98366 | USA | Various | X X | Unliquidated | Unknown |
| Pak Jolanta D | Employee | 1449 Gould St | San Bernardino | CA | 92408 | USA | Various | X X | Unliquidated | Unknown |
| Palafox Rene N | Employee | 1250 W Grove Pkwy #2036 | Tempe | AZ | 85283 | USA | Various | X X | Unliquidated | Unknown |
| Palladino Laura | Employee | 17 Flatlock Ter | Rockaway | NJ | 07866 | USA | Various | X X | Unliquidated | Unknown |
| Palmieri Robert | Employee | 514 Green St Apt 3rd | Boonton | NJ | 07005 | USA | Various | X X | Unliquidated | Unknown |
| Palomares Victor | Employee | 3430 Watsonia Ct | San Jose | CA | 95127 | USA | Various | X X | Unliquidated | Unknown |
| Palone Alena L | Employee | 5 Virginia Pl | Patchogue | NY | 11772 | USA | Various | X X | Unliquidated | Unknown |
| Pang Wilson | Employee | 478 Ards St | San Francisco | CA | 94132 | USA | Various | X X | Unliquidated | Unknown |
| Pangle Terri | Employee | 9363 SE Henry Street | Portland | OR | 97266 | USA | Various | X X | Unliquidated | Unknown |
| Pantoja Orlando | Employee | 88-43 116th St # 5a | Kew Gardens | NY | 11415 | USA | Various | X X | Unliquidated | Unknown |
| Paras Victor O | Employee | 2364 Adams Ct | South San Francisco | CA | 94080 | USA | Various | X X | Unliquidated | Unknown |
| Paredes Jorge | Employee | 499 Sayre Ave | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Park Yong Ho | Employee | 14207 Visions Dr | La Miranda | CA | 90638 | USA | Various | X X | Unliquidated | Unknown |
| Parker Kim L | Employee | 3207 Stevens St | Skellacoom | WA | 98388 | USA | Various | X X | Unliquidated | Unknown |
| Parker Randolph | Employee | 110 McDonald St | Hempstead | NY | 11550 | USA | Various | X X | Unliquidated | Unknown |
| Parrish Monica | Employee | 128 Aneline Ave | Neptune | NJ | 07753 | USA | Various | X X | Unliquidated | Unknown |
| Parsley Abban C | Employee | 1065 S Curth Ave | Los Angeles | CA | 90034 | USA | Various | X X | Unliquidated | Unknown |
| Parson Sabita M | Employee | 1430 Waring Ave | Bronx | NY | 10469 | USA | Various | X X | Unliquidated | Unknown |
| Pate Robert M | Employee | 10437 Sugercrest Dr | Moreno Valley | CA | 92557 | USA | Various | X X | Unliquidated | Unknown |
| Patras Shahbaz S | Employee | 105 Ilaya Street #6 | Hercules | CA | 94547 | USA | Various | X X | Unliquidated | Unknown |
| Patterson Allen | Employee | 4622 Hollow Wood Ct | Carmichael | CA | 95608 | USA | Various | X X | Unliquidated | Unknown |
| Paul Matthew | Employee | 5720 East Avenue Apt 246 | Livermore | CA | 94550 | USA | Various | X X | Unliquidated | Unknown |
| Paulino Benito | Employee | 2835 Bainbridge Ave APT 3C | Bronx | NY | 10458 | USA | Various | X X | Unliquidated | Unknown |
| Pavano Juan D | Employee | 497 Compton Ave Apt #1 | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Paz Elmer | Employee | 552 N Commonwealth Ave | Los Angeles | CA | 90004 | USA | Various | X X | Unliquidated | Unknown |
| Pearson Evelyn A | Employee | 9230 36th Ave S | Seattle | WA | 98118 | USA | Various | X X | Unliquidated | Unknown |
| Peck Kenneth | Employee | 701 S Dobson #222 | Mesa | AZ | 85202 | USA | Various | X X | Unliquidated | Unknown |
| Pena Juan A | Employee | 180 Gordon St APT C-2 | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Pena Vidal | Employee | 810 Gadek Pl | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Penaherrera, Yvonne C | Employee | 140 Van Courtland West | Bronx | NY | 10463 | USA | Various | X X | Unliquidated | Unknown |
| Peralta Crystobal | Employee | 371 Woodlawn Ave | Jersey City | NJ | 07305 | USA | Various | X X | Unliquidated | Unknown |
| Peralta Jose Francisco | Employee | 198 Hall Ave | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Peralta Zenon V | Employee | 222 State Street 2ND FLOOR | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Perez A Abel | Employee | 4622 Manchester Pl | Riverside | CA | 92503 | USA | Various | X X | Unliquidated | Unknown |
| Perez Alejandro | Employee | 4245 N Huntington Dr | Los Angeles | CA | 90032 | USA | Various | X X | Unliquidated | Unknown |
| Perez Anthony J | Employee | 846 Hart Street | Brooklyn | NY | 11237 | USA | Various | X X | Unliquidated | Unknown |
| Perez Emilly | Employee | 226 Park Place 2nd Floor | Irvington | NJ | 07111 | USA | Various | X X | Unliquidated | Unknown |
| Perez Janine | Employee | 26 Geneva Street 2nd Floor | Elizabeth | NJ | 07206 | USA | Various | X X | Unliquidated | Unknown |
| Perez Jose A | Employee | 9421 Sapphire St | Hesperia | CA | 92345 | USA | Various | X X | Unliquidated | Unknown |
| Perez Nestor G | Employee | 9050 Indiana Ave | Riverside | CA | 92503 | USA | Various | X X | Unliquidated | Unknown |
| Perez Paul L | Employee | 10215 W Avenida Cordoniz | Phoenix | AZ | 85037 | USA | Various | X X | Unliquidated | Unknown |
| Perez Victoria | Employee | 2501 East Norma Ave | West Covina | CA | 91791 | USA | Various | X X | Unliquidated | Unknown |
| Permacato Linda M | Employee | 69 North Broadway Apt 222 | White Plains | NY | 10603 | USA | Various | X X | Unliquidated | Unknown |
| Persaul Ishi | Employee | 3 Reardslie Drive | North Brunswick | NJ | 08902 | USA | Various | X X | Unliquidated | Unknown |
| Pescatore George J | Employee | 18 Adult Drive | Moonachie | NJ | 07074 | USA | Various | X X | Unliquidated | Unknown |
| Peters Jeffrey L | Employee | 3936 62nd Ave Ct E | Fife | WA | 98424 | USA | Various | X X | Unliquidated | Unknown |
| Peterson Kathy J | Employee | 1263 West Cypress #8 | San Dimas | CA | 91773 | USA | Various | X X | Unliquidated | Unknown |
| Peterson Renee | Employee | 207 Court Street APT 2A | Newark | NJ | 07103 | USA | Various | X X | Unliquidated | Unknown |
| Pettinay, Robert | Employee | 1091 Prospect Ave APT #8 | Bronx | NY | 10459 | USA | Various | X X | Unliquidated | Unknown |
| Peyton Yvonne | Employee | 5 Princeton Arms N-1 | Cranbury | NJ | 08512 | USA | Various | X X | Unliquidated | Unknown |
| Pham Roger | Employee | 20872 W Fairview Way | Buckeye | AZ | 85396 | USA | Various | X X | Unliquidated | Unknown |
| Phillips Robert E | Employee | 5552 Santa Monica | Garden Grove | CA | 92845 | USA | Various | X X | Unliquidated | Unknown |
| Pickeris Alicia | Employee | 1596 Davnport Road #1E | Bronx | NY | 10462 | USA | Various | X X | Unliquidated | Unknown |
| Pickering Cathy | Employee | 8440 Bramble Bsh Cir | Antelope | CA | 95843 | USA | Various | X X | Unliquidated | Unknown |
| Pickering Collin | Employee | 8440 Bramble Bush Circle | Antelope | CA | 95843 | USA | Various | X X | Unliquidated | Unknown |
| Pierson Nichole L | Employee | 322 Highland Ave Apt # D | Riverside | CA | 92507 | USA | Various | X X | Unliquidated | Unknown |
| Pineua Denise K | Employee | 840 N Lugo Ave Apt# 105 | San Bernardino | CA | 92410 | USA | Various | X X | Unliquidated | Unknown |
| Pinpa Kusamaworek | Employee | 13901 Valley Vista Blvd Apt # 407 | Sherman Oaks | CA | 91403 | USA | Various | X X | Unliquidated | Unknown |
| Placencia Jorge L | Employee | 235 Neptune Ave | Jersey City | NJ | 07305 | USA | Various | X X | Unliquidated | Unknown |
| Placencia Manuel | Employee | 321 Watson Ave | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Placencia Pedro | Employee | 497 Compton Avenue Apt #2 | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Plant Julian F | Employee | 10065 Colona Road Apt 32 | Rancho Cordova | CA | 95670 | USA | Various | X X | Unliquidated | Unknown |
| Plaseneut Bernardo | Employee | 213 Meade Street Apt #2 | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Plowman Teri | Employee | 3811 27th Ave | Seattle | WA | 98122 | USA | Various | X X | Unliquidated | Unknown |
| Podkanowicz John | Employee | 8 Bruce Ave | Glen Cove | NY | 11542 | USA | Various | X X | Unliquidated | Unknown |
| Poindexter Loretta D | Employee | 3032 W Haven Rd | Waushoo | NY | 12790 | USA | Various | X X | Unliquidated | Unknown |
| Polanco David | Employee | 321 Maple Street APT 217 | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Polanco Jose | Employee | 81 Dolls Court | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Poole Layayne | Employee | 108-350 Ridgewood Ave | Newark | NJ | 07112 | USA | Various | X X | Unliquidated | Unknown |
| Porta Joseph | Employee | 34 Trudy Drive | Campbell Hall | NY | 10916 | USA | Various | X X | Unliquidated | Unknown |
| Porter Angela | Employee | 58 Fremont St. APT 336 | Jersey City | NJ | 07302 | USA | Various | X X | Unliquidated | Unknown |
| Portillo Edwin G | Employee | 14851 Valerio St. Apt 203 | Van Nuys | CA | 91405 | USA | Various | X X | Unliquidated | Unknown |
| Portis Carl L | Employee | 395 Fountain Ave APT 6D | Brooklyn | NY | 11208 | USA | Various | X X | Unliquidated | Unknown |
| Potter David | Employee | 99A Old Bergen Road | Jersey City | NJ | 07305 | USA | Various | X X | Unliquidated | Unknown |
| Powers (Redieu) D | Employee | 1120 50th St. Apt #101 | San Diego | CA | 92154 | USA | Various | X X | Unliquidated | Unknown |
| Pozzi Nadler M | Employee | 195 Lindsey Court | Franklin Park | NJ | 08823 | USA | Various | X X | Unliquidated | Unknown |
| Prasad Raven | Employee | 5422 Halas Ctr | Elk Grove | CA | 95757 | USA | Various | X X | Unliquidated | Unknown |
| Prashad Kavita | Employee | 437 Highland Ave Apt A1 | Orange | NJ | 07050 | USA | Various | X X | Unliquidated | Unknown |
| Preciado Jose A | Employee | 41017 Laurie Ave | Fremont | CA | 94538 | USA | Various | X X | Unliquidated | Unknown |
| Presley Eugene | Employee | 141 Oliver Ave | Trenton | NJ | 08618 | USA | Various | X X | Unliquidated | Unknown |
| Price Natayia N | Employee | 2526 Edison Avenue #46 | Sacramento | CA | 95821 | USA | Various | X X | Unliquidated | Unknown |
| Prince Kellie | Employee | 361 Livonia Ave APT 9H | Brooklyn | NY | 11212 | USA | Various | X X | Unliquidated | Unknown |
| Prince Gabriel C | Employee | 2577 S. Sierra Vista | Fresno | CA | 93725 | USA | Various | X X | Unliquidated | Unknown |
| Pringle Melody | Employee | 717 Washington Ave Apt # C12 | Linden | NJ | 07036 | USA | Various | X X | Unliquidated | Unknown |
| Provost Michael H | Employee | 14 Railroad Ave | Staten Island | NY | 10305 | USA | Various | X X | Unliquidated | Unknown |
| Provost Jnr. Albert | Employee | 3000 Oak Street Dr. APT M4 | North Brunswick | NJ | 08902 | USA | Various | X X | Unliquidated | Unknown |
| Prudencio Karen | Employee | 18 Kenneth Lane | North Babylon | NY | 11703 | USA | Various | X X | Unliquidated | Unknown |
| Prudencio-Gomez Edwin H | Employee | 8306 Box 669G | Sayleysburg | PA | 18353 | USA | Various | X X | Unliquidated | Unknown |
| Pulizzi Melissa | Employee | 12 School House Road | Old Bethpage | NY | 11804 | USA | Various | X X | Unliquidated | Unknown |
| Quanz Alberto | Employee | 735 East 242 Street Apt 1B | Bronx | NY | 10470 | USA | Various | X X | Unliquidated | Unknown |
| Quintero Dana R | Employee | 3134 43rd Street | Jackson Heights | NY | 11370 | USA | Various | X X | Unliquidated | Unknown |
| Quintero-Moreno Raul | Employee | 1512 Freeman Street | Santa Ana | CA | 92706 | USA | Various | X X | Unliquidated | Unknown |
| Quirino Brenda L | Employee | 71 Albright St | Jackson | NJ | 08527 | USA | Various | X X | Unliquidated | Unknown |
| Rasveld Town D | Employee | 8223 Helene Ave | Riverside | CA | 92504 | USA | Various | X X | Unliquidated | Unknown |
| Radloff Nikkila | Employee | 18007 97th Ct E | Puyallup | WA | 98375 | USA | Various | X X | Unliquidated | Unknown |
| Ragis Pearl I | Employee | 1744 Madison Street | Fontana | CA | 92337 | USA | Various | X X | Unliquidated | Unknown |
| Raffas Juha | Employee | 2630 Geranita St | San Bernardino | CA | 92407 | USA | Various | X X | Unliquidated | Unknown |
| Ramariz Shram | Employee | 1163 Discovery Way | Concord | CA | 94521 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Lopez Lisa | Employee | 239 Carter Street Apt #4 | Trenton | NJ | 08611 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Enrique | Employee | 10365 54th Street | Mira Loma | CA | 91752 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Irma E | Employee | 3733 E. Hacienda Ave | Las Vegas | NV | 89120 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Juan | Employee | 1050 W. Plover Ranch | Palmlup | NW | 80460 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Juan D | Employee | 105 Sheepshead Ct | Pennington | NJ | 08534 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Miguel | Employee | 19 Halstead Rd | New Brunswick | NJ | 08901 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Omar | Employee | 1106 Illingngwood Drive | Sunnyvale | CA | 94087 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Reynaldo A | Employee | 662 Elizabeth Street 244 | Perth Amboy | NJ | 08861 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Rolando | Employee | 866 East 23rd Street | Paterson | NJ | 07513 | USA | Various | X X | Unliquidated | Unknown |
| Ramirez Ruben | Employee | 23519 S. Western | Fontata | CA | 90717 | USA | Various | X X | Unliquidated | Unknown |

In re PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
**EXHIBIT E**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | | | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramos,Alex | Employee | 126 East Maple Ave D-27 | Morrisville | PA | 19067 | USA | Various | X | X | Unliquidated | Unknown |
| Ramos,Benjamin G | Employee | 571 West 139th Street Apt 65 | New York | NY | 10031 | USA | Various | X | X | Unliquidated | Unknown |
| Ramos,Carlos A | Employee | 1261 S Orange Street | Glendale | CA | 91204 | USA | Various | X | X | Unliquidated | Unknown |
| Ramos,Leslie A | Employee | 259 Trenton Ave Apt #3 | Paterson | NJ | 07503 | USA | Various | X | X | Unliquidated | Unknown |
| Ramos,Lino I | Employee | 665 South Davisson St | Peekskill | NY | 10566 | USA | Various | X | X | Unliquidated | Unknown |
| Ramos,Neri | Employee | 65 Talmadge Avenue | San Jose | CA | 95127 | USA | Various | X | X | Unliquidated | Unknown |
| Ramos-Azucena Edi | Employee | 246 Hall Ave Apt #12 | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Randle,Yvonne | Employee | 1777 E Lynwood Dr Apt #6206 | San Bernardino | CA | 92404 | USA | Various | X | X | Unliquidated | Unknown |
| Rappa-Ottelio,Natasja J | Employee | 108 E Clarke Pl Apt # x | Bronx | NY | 10452 | USA | Various | X | X | Unliquidated | Unknown |
| Rassol,Brandon G | Employee | 3201 Yorba Linda #222 | Fullerton | CA | 92831 | USA | Various | X | X | Unliquidated | Unknown |
| Rechoa,George | Employee | 1026 Dolphin Lane | Holbrook | NY | 11741 | USA | Various | X | X | Unliquidated | Unknown |
| Reed,Laura L | Employee | 1339 E 224th Street | Bronx | NY | 10466 | USA | Various | X | X | Unliquidated | Unknown |
| Reed,Sonja M | Employee | 8555 Citrus Ave #V322 | Fontana | CA | 92335 | USA | Various | X | X | Unliquidated | Unknown |
| Regalado,Jose M | Employee | 356 Stanford Street | Brooklyn | NY | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Rego,Juline | Employee | 824 East 46th Street | Brooklyn | NY | 12503 | USA | Various | X | X | Unliquidated | Unknown |
| Reid,Everton A | Employee | 2531 Heeney Ave | Bronx | NY | 10469 | USA | Various | X | X | Unliquidated | Unknown |
| Reid,Kyle C | Employee | 6268 Mary Jean Pl | Elk Grove | CA | 95758 | USA | Various | X | X | Unliquidated | Unknown |
| Renteria,Julian J | Employee | 733 W 9th Ave #4 | Mesa | AZ | 85201 | USA | Various | X | X | Unliquidated | Unknown |
| Residence,Kathryn R | Employee | 15 Saffron Dr | Lumberton | NJ | 08048 | USA | Various | X | X | Unliquidated | Unknown |
| Reyes,Feelixe | Employee | 1014 Home St Apt #3D | Bronx | NY | 10459 | USA | Various | X | X | Unliquidated | Unknown |
| Reyes,Francisco | Employee | 1049 N Verano Ave | Burbank | CA | 91504 | USA | Various | X | X | Unliquidated | Unknown |
| Reyes,Rod B | Employee | 3861 N Nate | Fresno | CA | 93722 | USA | Various | X | X | Unliquidated | Unknown |
| Rhodes,Krystal D | Employee | 231-35 West 230 St Apt 4H | Bronx | NY | 10463 | USA | Various | X | X | Unliquidated | Unknown |
| Rice Jr,Paul W | Employee | 1374 Soccoro Ave | Sunnyvale | CA | 94087 | USA | Various | X | X | Unliquidated | Unknown |
| Richards,Tremell | Employee | 14628 Aprilia Ave | Compton | CA | 90220 | USA | Various | X | X | Unliquidated | Unknown |
| Richie,Briam | Employee | 1145 S. Rampart Blvd | Los Angeles | CA | 90019 | USA | Various | X | X | Unliquidated | Unknown |
| Richie,Yolanne | Employee | 267 A Wright Street | Westbury | NY | 11590 | USA | Various | X | X | Unliquidated | Unknown |
| Riggs,Vincent M | Employee | 159 Naomi Ct | Levittown | PA | 19057 | USA | Various | X | X | Unliquidated | Unknown |
| Rios,Loren A | Employee | 2 Hilton Street | Clifton | NJ | 07011 | USA | Various | X | X | Unliquidated | Unknown |
| Rispoli,Michael | Employee | 190 Hoyt 371 | Merrick | NY | 11566 | USA | Various | X | X | Unliquidated | Unknown |
| Rivas,Jose E | Employee | 14646 Rancheto Dr | Hesperia | CA | 92345 | USA | Various | X | X | Unliquidated | Unknown |
| Rivas,Julio R | Employee | 2921 Briggs Ave Apt 30 | Bronx | NY | 10458 | USA | Various | X | X | Unliquidated | Unknown |
| Rivera,Bryan | Employee | 10764 Parliament Lane | Riverside | CA | 92503 | USA | Various | X | X | Unliquidated | Unknown |
| Rivera,Juventino | Employee | 17299 Ramona Dr. | Fontana | CA | 92336 | USA | Various | X | X | Unliquidated | Unknown |
| Rivera,Marcos I. | Employee | 65-26 80th Ave | Glendale | NY | 11385 | USA | Various | X | X | Unliquidated | Unknown |
| Rivera,Richard | Employee | 54 East 170th Street #3C | Bronx | NY | 10453 | USA | Various | X | X | Unliquidated | Unknown |
| Rivera-Cruz,Anthony | Employee | 27 Pond Ave | Willingboro | NJ | 08046 | USA | Various | X | X | Unliquidated | Unknown |
| Rivera-Valle,Nicolas | Employee | 13121 Oak Dell St | Moreno Valley | CA | 92553 | USA | Various | X | X | Unliquidated | Unknown |
| Rivero,Rosano | Employee | 130 S Meredith Ave # 6 | Pasadena | CA | 91106 | USA | Various | X | X | Unliquidated | Unknown |
| Rizer,Amber | Employee | 116 Pattee Road | Cherry Hill | NJ | 08003 | USA | Various | X | X | Unliquidated | Unknown |
| Rizzo,Patricia A | Employee | 93 Laurel Ave | River Edge | NJ | 07661 | USA | Various | X | X | Unliquidated | Unknown |
| Roach,William | Employee | 26 Inglewood Ave | Teaneck | NJ | 07666 | USA | Various | X | X | Unliquidated | Unknown |
| Roberts,Annemarie | Employee | 951 Acute Heights Pl | Las Vegas | NV | 89110 | USA | Various | X | X | Unliquidated | Unknown |
| Robinson,Allington | Employee | 13193-224th St Apt #3 | Bronx | NY | 10466 | USA | Various | X | X | Unliquidated | Unknown |
| Robinson,Aylsa M | Employee | 139 Dewey St 2nd Fl | Newark | NJ | 07112 | USA | Various | X | X | Unliquidated | Unknown |
| Robinson,Everett A | Employee | 6095 Pegasus Dr | Riverside | CA | 92503 | USA | Various | X | X | Unliquidated | Unknown |
| Robinson,Lida M | Employee | 11720 Liana Rd | Victorville | CA | 92392 | USA | Various | X | X | Unliquidated | Unknown |
| Robinson,Robert | Employee | 10954 Persimmon Lane | Fontana | CA | 92337 | USA | Various | X | X | Unliquidated | Unknown |
| Rocheleau,Shana R | Employee | 460 Paprash Rd | Fairfield | CT | 06825 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Alberto | Employee | 3409 Del Campo Circle | San Leandro | CA | 94578 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Alexander | Employee | 537 82nd Street | Brooklyn | NY | 11209 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Anthony R | Employee | 3572 Hooksdale Dr | Santa Clara | CA | 95051 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Antonio S | Employee | 2238 Morris Ave | Bronx | NY | 10453 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Claudia | Employee | 229 Maddock Avenue | Hamilton | NJ | 08610 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Cosma | Employee | 3821 W Dakota #102 | Fresno | CA | 93705 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Deborah | Employee | P.O. Box 1932 | Fremont | CA | 94538 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Diego J | Employee | 16142 Blue Haven Ct | Riverside | CA | 92503 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Edward A | Employee | 1591 Charwood Cir | Las Vegas | NV | 89101 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Fegar | Employee | 16315 Fairfax St | Fontana | CA | 92336 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Hilario | Employee | 281 Prospect Street APT #1 | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Jesus | Employee | 102 Kearns Ave | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Juan F | Employee | 2728 W. Cheryl Ivn | Phoenix | AZ | 85033 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Juan H | Employee | 9803 Hastings Blvd | Riverside | CA | 92509 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Michael Anthony | Employee | 230 Atlantic Ave APT 1N | Lynbrook | NY | 11563 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Pascual | Employee | 329 Washington Street | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez,Peter B | Employee | 3850 Limbas St | Riverside | CA | 92509 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriguez-Santana,Ridhome | Employee | 681 Bertram Ave | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Rodriquez-Carranza,Gerardo | Employee | 1809 Silverwood | Modesto | CA | 95350 | USA | Various | X | X | Unliquidated | Unknown |
| Rogel,Ana V | Employee | 13939 Walnut Court | Moreno Valley | CA | 92555 | USA | Various | X | X | Unliquidated | Unknown |
| Rogers,Anthony | Employee | 4901 Little Oak Lane Apt 197 | Sacramento | CA | 95841 | USA | Various | X | X | Unliquidated | Unknown |
| Rogers,David | Employee | 25621 Redmond-Fall CITY HIGHWAY | Redmond | WA | 98053 | USA | Various | X | X | Unliquidated | Unknown |
| Rogers,Michael U | Employee | 68 Starmond Ave | Clifton | NJ | 07013 | USA | Various | X | X | Unliquidated | Unknown |
| Rothwell,Sharm J | Employee | 786 I. Bolmbite Ct. | Fresno | CA | 93720 | USA | Various | X | X | Unliquidated | Unknown |
| Royo Rivas,Ramon | Employee | 5268 Old St | Riverside | CA | 92509 | USA | Various | X | X | Unliquidated | Unknown |
| Roman,Nelson A | Employee | 50-56 47th Street | Woodside | NY | 11377 | USA | Various | X | X | Unliquidated | Unknown |
| Romano,Christine Marie | Employee | 22 Thomas Drive | Hauppauge | NY | 11788 | USA | Various | X | X | Unliquidated | Unknown |
| Romao,Rui M | Employee | 2406 Quail Ridge Dr | Plainsboro | NJ | 08536 | USA | Various | X | X | Unliquidated | Unknown |
| Romero de Sala,Monica | Employee | 323 Sonoma Aisle | Irvine | CA | 92618 | USA | Various | X | X | Unliquidated | Unknown |
| Romero,Diego F | Employee | 6556 Dorinda Dr | Riverside | CA | 92503 | USA | Various | X | X | Unliquidated | Unknown |
| Romero,Julio A | Employee | 4229 Divine Ave | Las Vegas | NV | 89110 | USA | Various | X | X | Unliquidated | Unknown |
| Romick,Tobie D | Employee | 9359 Mudd Waters Ave | Las Vegas | NV | 89178 | USA | Various | X | X | Unliquidated | Unknown |
| Root,Mikki Jean | Employee | 1115 126th St SW 1103 | Everett | WA | 98204 | USA | Various | X | X | Unliquidated | Unknown |
| Rosa,Anthony | Employee | 1824 Watson Ave | Bronx | NY | 10472 | USA | Various | X | X | Unliquidated | Unknown |
| Rosales,Israel | Employee | 2151 Lincoln Hwy Apt 37 | Levittown | PA | 19056 | USA | Various | X | X | Unliquidated | Unknown |
| Rosario,Juan | Employee | 432 Ashley Street 1st Floor | Perth Amboy | NJ | 08861 | USA | Various | X | X | Unliquidated | Unknown |
| Rosario,Rafael A | Employee | 57 Judy Drive | Keasbey | NJ | 08832 | USA | Various | X | X | Unliquidated | Unknown |
| Rosas Ramos,Salomon | Employee | 3101 S. Fairview Street # 144 | Santa Ana | CA | 92704 | USA | Various | X | X | Unliquidated | Unknown |
| Rosas,Ramon G | Employee | 2868 N. Sierra Way | San Bernardino | CA | 92405 | USA | Various | X | X | Unliquidated | Unknown |
| Rose,Karen | Employee | 347 South 5th Ave | Mt Vernon | NY | 10550 | USA | Various | X | X | Unliquidated | Unknown |
| Rose-Clemons Dani M | Employee | 509 Laurel Lane | W. Sacramento | CA | 95691 | USA | Various | X | X | Unliquidated | Unknown |
| Rosen,Howard | Employee | 75 Idaho Ave | South Setauket | NY | 11720 | USA | Various | X | X | Unliquidated | Unknown |
| Rosen,Josephine | Employee | 5717 W. Clinwault Avenue | Fresno | CA | 93722 | USA | Various | X | X | Unliquidated | Unknown |
| Rosen,Richard P | Employee | 24 Plover La | Hicksville | NY | 11801 | USA | Various | X | X | Unliquidated | Unknown |
| Ross,Evelynne | Employee | 2 Hace Court | Hauppauge | NY | 11788 | USA | Various | X | X | Unliquidated | Unknown |
| Rotties,Robert C | Employee | 936 Rivas Dr | Norco | CA | 92860 | USA | Various | X | X | Unliquidated | Unknown |
| Rtiano Garcia,Crisan | Employee | 14608 fifth St | Panorama City | CA | 91402 | USA | Various | X | X | Unliquidated | Unknown |
| Ruano,Juana | Employee | 6397 Sommaine W Apt# 1 | Los Angeles | CA | 90038 | USA | Various | X | X | Unliquidated | Unknown |
| Rubalcava,Abel | Employee | 6940 Nixl Street | Riverside | CA | 92509 | USA | Various | X | X | Unliquidated | Unknown |
| Rubino,Joseph R | Employee | 69-29 65th Drive | Middle Village | NY | 11379 | USA | Various | X | X | Unliquidated | Unknown |
| Ruckinski,Christine | Employee | 19 Venus Rd | Syosset | NY | 11791 | USA | Various | X | X | Unliquidated | Unknown |
| Ruffat,Sayra M | Employee | 20 West 115th St Apt 2C | New York | NY | 10026 | USA | Various | X | X | Unliquidated | Unknown |
| Ruiz Juan P | Employee | 926 S. Agate St | Anaheim | CA | 92804 | USA | Various | X | X | Unliquidated | Unknown |
| Ruiz,Rosa | Employee | 3111 Blanchard St | Los Angeles | CA | 90063 | USA | Various | X | X | Unliquidated | Unknown |
| Russell,Mark | Employee | 57 Ridgelawn Dr | Ridge | NY | 11961 | USA | Various | X | X | Unliquidated | Unknown |
| Russell,Michael G | Employee | 9230 W Berkley Road | Phoenix | AZ | 85037 | USA | Various | X | X | Unliquidated | Unknown |
| Russell,Travee J | Employee | 14688 Corte Sanchez | Fontecido | CA | 92592 | USA | Various | X | X | Unliquidated | Unknown |
| Russo,Annsley | Employee | 568 Stonebrook | Simi Valley | CA | 93065 | USA | Various | X | X | Unliquidated | Unknown |
| Ruvel,Robert | Employee | 212 Willens La | Jericho | NY | 11753 | USA | Various | X | X | Unliquidated | Unknown |
| Ryan,Meredith | Employee | 1718 Valpaso Dr | San Jose | CA | 95124 | USA | Various | X | X | Unliquidated | Unknown |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sancke Christine | Employee | 24676 Woodward Ave | Lomita | CA | 90717 | USA | Various | | X | X | Unliquidated | Unknown |
| Sarvedra Jr Benito | Employee | 170 Hanna Vista Dr | Ringwood | NJ | 07456 | USA | Various | | X | X | Unliquidated | Unknown |
| Sabilleau Kevin | Employee | 82 Harding Avenue | Iselin | NJ | 08830 | USA | Various | | X | X | Unliquidated | Unknown |
| Sadat Nuirua I | Employee | 6 Mount Evans Court | Farmingville | NY | 11738 | USA | Various | | X | X | Unliquidated | Unknown |
| Saeteurn Nai S | Employee | 5219 Covert Way | Sacramento | CA | 95823 | USA | Various | | X | X | Unliquidated | Unknown |
| Saire Sauna | Employee | 1501 Horoscella Way | San Jose | CA | 95116 | USA | Various | | X | X | Unliquidated | Unknown |
| Sajnlari Derek | Employee | 5509 Governors CIRCLE | Stockton | CA | 95210 | USA | Various | | X | X | Unliquidated | Unknown |
| Salas Alfredo | Employee | 134-35 84th Street Apt 2-F | Howard Beach | NY | 11414 | USA | Various | | X | X | Unliquidated | Unknown |
| Salasa La | Employee | 2299 Ruedan Drive | San Jose | CA | 95130 | USA | Various | | X | X | Unliquidated | Unknown |
| Salazar John | Employee | 2650 East 41 Street | Brooklyn | NY | 11234 | USA | Various | | X | X | Unliquidated | Unknown |
| Salem Mohanad | Employee | 2057 Leeman Ave | Bellmore | NY | 11710 | USA | Various | | X | X | Unliquidated | Unknown |
| Salgado Christina | Employee | 8415 W Almeria Rd | Phoenix | AZ | 85037 | USA | Various | | X | X | Unliquidated | Unknown |
| Salgado Leonardo | Employee | 1187 Mesa Dr. Apt #2 | San Jose | CA | 95118 | USA | Various | | X | X | Unliquidated | Unknown |
| Salgado Veronica | Employee | 3965 Leight St | Riverside | CA | 92509 | USA | Various | | X | X | Unliquidated | Unknown |
| Samora Jose I | Employee | 2325 Ellis Ave 2nd Floor | Bronx | NY | 10462 | USA | Various | | X | X | Unliquidated | Unknown |
| Sampson Desirae N | Employee | 725 Centerwood Street | North Babylon | NY | 11704 | USA | Various | | X | X | Unliquidated | Unknown |
| San Filippo Thomas | Employee | 2730 Besson Lane | Pennsauken | NJ | 08109 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanabria Venus R | Employee | 510 E 156 St. Apt 5F | Bronx | NY | 10455 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Aurelio | Employee | 3497 W. Dovewood Ave | Fresno | CA | 93711 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Eduardo | Employee | 5 E 17th St | Linden | NJ | 07036 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Francisco | Employee | 9302 52nd St | Riverside | CA | 92509 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Jessica | Employee | 946 Grand Avenue | Santa Rosa | CA | 94504 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Jorge | Employee | 32 New Street | Monroe Twp | NJ | 08831 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Jorge A | Employee | 6806 Adler Pl | Riverside | CA | 92503 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Jose A | Employee | 25 Old Millstone Drive Unit #23 | East Windsor | NJ | 08520 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Jose L | Employee | 217 Marshall St Suil Flow | Elizabeth | NJ | 07206 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Meral | Employee | 1731 Harrison Ave APT 5 C | Bronx | NY | 10453 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Miguel A | Employee | 538 N Tolica Park Dr | Burbank | CA | 91505 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanchez Orlando | Employee | 384 New Brunswick Av | Perth Amboy | NJ | 08861 | USA | Various | | X | X | Unliquidated | Unknown |
| Sandiford Rayi C S | Employee | 512 Prospect Ave | Central Islip | NY | 11722 | USA | Various | | X | X | Unliquidated | Unknown |
| Sanjose Jodi | Employee | 5435 Linden Ave | Long Beach | CA | 90805 | USA | Various | | X | X | Unliquidated | Unknown |
| Santana Belina S | Employee | 118-82 Metropolitan Ave Apt # 4G | Kew Gardens | NY | 11415 | USA | Various | | X | X | Unliquidated | Unknown |
| Santiago David R | Employee | 845 Ravine Ave | Trenton | NJ | 08629 | USA | Various | | X | X | Unliquidated | Unknown |
| Santiago Edwin Oscar | Employee | 9671 Mill Creek Road Apt 2301 | Levittown | PA | 19054 | USA | Various | | X | X | Unliquidated | Unknown |
| Santiago Jose A | Employee | 10 Anddes Place | Hamseport | NJ | 08036 | USA | Various | | X | X | Unliquidated | Unknown |
| Santos Ramon A | Employee | 109 Inslee Place | Elizabeth | NJ | 07206 | USA | Various | | X | X | Unliquidated | Unknown |
| Santos Terry | Employee | 1232 St George Dr | San Dimas | CA | 91773 | USA | Various | | X | X | Unliquidated | Unknown |
| Sarkany Kimberly | Employee | 4209 E. Agave Rd | Phoenix | AZ | 85044 | USA | Various | | X | X | Unliquidated | Unknown |
| Satchell Ameer R | Employee | 247 Stewart Ave | Hempstead | NY | 11550 | USA | Various | | X | X | Unliquidated | Unknown |
| Saturday Steven | Employee | 200 County and East | Windsor | CA | 95492 | USA | Various | | X | X | Unliquidated | Unknown |
| Saunders Melvin | Employee | 5014 29th Ave W | Seattle | WA | 98199 | USA | Various | | X | X | Unliquidated | Unknown |
| Saunders Michael | Employee | 1512 S. Butler Avenue | Compton | CA | 90221 | USA | Various | | X | X | Unliquidated | Unknown |
| Savage Jerry | Employee | 2865 Kingsbridge Ter APT 3I | Bronx | NY | 10463 | USA | Various | | X | X | Unliquidated | Unknown |
| Savah Nashu | Employee | 4699 Stead Drive | Santa Clara | CA | 95054 | USA | Various | | X | X | Unliquidated | Unknown |
| Saxton Karl A | Employee | 13497 Eagle Nest Ct | Corona | CA | 92880 | USA | Various | | X | X | Unliquidated | Unknown |
| Savory Andrew J | Employee | 17571 N 86th Ave | Peoria | AZ | 85382 | USA | Various | | X | X | Unliquidated | Unknown |
| Schaaf Charles | Employee | 298 Hudson Woods Dr | Connu | NY | 11727 | USA | Various | | X | X | Unliquidated | Unknown |
| Scheer Jr James | Employee | 883 Swan Dr | Martteca | CA | 95337 | USA | Various | | X | X | Unliquidated | Unknown |
| Schefers-Kovich Mina C | Employee | 1 Cohacon | Irvine | CA | 92602 | USA | Various | | X | X | Unliquidated | Unknown |
| Schiavoncn Mark | Employee | 2 Bay Club Drive APT 19V | Bayside | NY | 11360 | USA | Various | | X | X | Unliquidated | Unknown |
| Schneitler Danielle | Employee | 926 N Fulton Ave | Lindenhurst | NY | 11757 | USA | Various | | X | X | Unliquidated | Unknown |
| Schofield Dianne | Employee | 1933 Box 607 | Port Oxford | OR | 97465 | USA | Various | | X | X | Unliquidated | Unknown |
| Schooles Jon | Employee | 4501 Erase Bosque St | Sacramento | CA | 95834 | USA | Various | | X | X | Unliquidated | Unknown |
| Schreck Robert M | Employee | 421 1/2 E. 1st St | Mesa | AZ | 85204 | USA | Various | | X | X | Unliquidated | Unknown |
| Schwettinger Richard | Employee | 14475 Autumn Hills Lane | Chino Hills | CA | 91709 | USA | Various | | X | X | Unliquidated | Unknown |
| Schwartz Tiffany L | Employee | 10632 SE 256th Place #B-102 | Kent | WA | 98030 | USA | Various | | X | X | Unliquidated | Unknown |
| Schweikert Ricardo A | Employee | 2536 Elum St | Canoga Park | CA | 91303 | USA | Various | | X | X | Unliquidated | Unknown |
| Scimmo Salvatore | Employee | 2071 East 72nd Street | Brooklyn | NY | 11234 | USA | Various | | X | X | Unliquidated | Unknown |
| Scott Jermone A | Employee | 8517 SE Haeve | Portland | OR | 97220 | USA | Various | | X | X | Unliquidated | Unknown |
| Scott Mark | Employee | 16 Willowstone Ave | Montclan | NJ | 07042 | USA | Various | | X | X | Unliquidated | Unknown |
| Scragg Jr Samuel I | Employee | 7401 Vabalfa Drive | Solon | OH | 44139 | USA | Various | | X | X | Unliquidated | Unknown |
| Seaman Jason D | Employee | 1215 Oak Creek Way | Sunnyvale | CA | 94089 | USA | Various | | X | X | Unliquidated | Unknown |
| Sebasco Alma | Employee | 34 Oxford Dr | East Windsor | NJ | 08820 | USA | Various | | X | X | Unliquidated | Unknown |
| Sebastian Paul | Employee | 27306 Pacifica Hwy S APT 426 | Federal Way | WA | 98003 | USA | Various | | X | X | Unliquidated | Unknown |
| Seddig Abass M | Employee | 5519 Laurel Canyon Blvd Apt 28 | Valley Village | CA | 91607 | USA | Various | | X | X | Unliquidated | Unknown |
| Sedlak Lorraine | Employee | 55 Crockey St | Iselin | NJ | 08830 | USA | Various | | X | X | Unliquidated | Unknown |
| Segura Andy L | Employee | 19490 Sandina Ave | Riverside | CA | 92508 | USA | Various | | X | X | Unliquidated | Unknown |
| Sell Carson M | Employee | 26223 116th Ave SE 3-201 | Kent | WA | 98030 | USA | Various | | X | X | Unliquidated | Unknown |
| Sena Joshua | Employee | 345 Madison Avenue | Elizabeth | NJ | 07201 | USA | Various | | X | X | Unliquidated | Unknown |
| Seng Sunday D | Employee | 1224 NARDT | San Bernardino | CA | 92408 | USA | Various | | X | X | Unliquidated | Unknown |
| Senorau Hafem | Employee | 304 Stony Brook Drive | Levittown | PA | 19055 | USA | Various | | X | X | Unliquidated | Unknown |
| Sequeira Philip J | Employee | 28786 Forrest Way | Highland | CA | 92346 | USA | Various | | X | X | Unliquidated | Unknown |
| Servano Inez | Employee | 1555 Grand Concourse 1N | Bronx | NY | 10452 | USA | Various | | X | X | Unliquidated | Unknown |
| Seth Michael J | Employee | 650 Cherokee Rd | Glen Mills | PA | 19342 | USA | Various | | X | X | Unliquidated | Unknown |
| Shaalan Aly K | Employee | 306 Randolphville Rd #115 | Piscataway | NJ | 08854 | USA | Various | | X | X | Unliquidated | Unknown |
| Shah Rohena | Employee | 1931 Leoning street | Stockton | CA | 95209 | USA | Various | | X | X | Unliquidated | Unknown |
| Shah Suchin M | Employee | 15414 High Knoll Dr #52 | Chino Hills | CA | 91709 | USA | Various | | X | X | Unliquidated | Unknown |
| Shahid Nabila | Employee | 8437 Cedros Ave Apt # 209 | Panorama City | CA | 91402 | USA | Various | | X | X | Unliquidated | Unknown |
| Sheikh Faisal Y | Employee | 455 West Gladstone St Apt # K | Glendora | CA | 91740 | USA | Various | | X | X | Unliquidated | Unknown |
| Shankovich Flora A | Employee | 140 Quaker Road | Pomona | NY | 10970 | USA | Various | | X | X | Unliquidated | Unknown |
| Shams Vera F | Employee | 24523 Kittridge St | West Hills | CA | 91307 | USA | Various | | X | X | Unliquidated | Unknown |
| Sharif Zachary H | Employee | 151 Sheffield Dr | Willingboro | NJ | 08046 | USA | Various | | X | X | Unliquidated | Unknown |
| Shea David R | Employee | 3318 W. Mcafferty Ave | Fresno | CA | 93722 | USA | Various | | X | X | Unliquidated | Unknown |
| Shebet Kneeh | Employee | 914 Raleigh St #A | Glendale | CA | 91205 | USA | Various | | X | X | Unliquidated | Unknown |
| Shebet Rob | Employee | 450 Hawthorne St #5 | Glendale | CA | 91204 | USA | Various | | X | X | Unliquidated | Unknown |
| Shehata Simone | Employee | 902 E. Harvard Ave | Glendora | CA | 91741 | USA | Various | | X | X | Unliquidated | Unknown |
| Shepard Kenneth | Employee | 272 Laurel Brook Dr | Guilford | CT | 06437 | USA | Various | | X | X | Unliquidated | Unknown |
| Shravaku Shubram H | Employee | 11493 51st Ave SE | Everett | WA | 98208 | USA | Various | | X | X | Unliquidated | Unknown |
| Shomeyn Gregory Earl | Employee | 168 Howard Ave Apt 3L | Brooklyn | NY | 11233 | USA | Various | | X | X | Unliquidated | Unknown |
| Shukla Anshuman | Employee | 1118 Donatello Way | Oakley | CA | 94561 | USA | Various | | X | X | Unliquidated | Unknown |
| Sickler John | Employee | 18 Wiffiam St | Beomwood | NJ | 11727 | USA | Various | | X | X | Unliquidated | Unknown |
| Sierra Domingo | Employee | 900 Quinton Ave 2nd Floor | Trenton | NJ | 08629 | USA | Various | | X | X | Unliquidated | Unknown |
| Signore Marissa I | Employee | 226-19 Nadeene Circle #B | Torrance | CA | 90504 | USA | Various | | X | X | Unliquidated | Unknown |
| Silva Jana I | Employee | 3148 La Linda Ct SE | Port Orchard | WA | 98366 | USA | Various | | X | X | Unliquidated | Unknown |
| Simmons Milton A | Employee | 352 Hunter Avenue | Scotch Plains | NJ | 07076 | USA | Various | | X | X | Unliquidated | Unknown |
| Simon Eddie A | Employee | 1973 El Arbolita Dr | Glendale | CA | 91208 | USA | Various | | X | X | Unliquidated | Unknown |
| Simone Michael V | Employee | 9201 ne Road | Wantagh | NY | 11793 | USA | Various | | X | X | Unliquidated | Unknown |
| Sines Marilyn K | Employee | 5748 Vista Cruz Road | Emmaus | PA | 18049 | USA | Various | | X | X | Unliquidated | Unknown |
| Singh Kashunalan | Employee | 10 Wedgewood Lane | East Northport | NY | 11731 | USA | Various | | X | X | Unliquidated | Unknown |
| Singh Manjula | Employee | 60 Hollbrook Road | Holbrook | NY | 11741 | USA | Various | | X | X | Unliquidated | Unknown |
| Singha Senkot | Employee | 87-64 110 St | Richmond | NY | 11418 | USA | Various | | X | X | Unliquidated | Unknown |
| Singleton Kevin | Employee | 60 Montrose Point Rd | Montrose | NY | 10548 | USA | Various | | X | X | Unliquidated | Unknown |
| Sinha Jinsed | Employee | 60 Hollbrook Rd | Holbrook | NY | 11741 | USA | Various | | X | X | Unliquidated | Unknown |
| Sizemgrau Eikan | Employee | 412 Commercial Ave #2 | Cliffside Park | NJ | 07010 | USA | Various | | X | X | Unliquidated | Unknown |
| Sizemore Robert | Employee | 11601 211 Ave E | Bonney Lake | WA | 98391 | USA | Various | | X | X | Unliquidated | Unknown |
| Skaria John | Employee | 66 Mallory Rd | Spring Valley | NY | 10977 | USA | Various | | X | X | Unliquidated | Unknown |
| Slatton Patricia | Employee | 3637 Snell Ave 236 | San Jose | CA | 95136 | USA | Various | | X | X | Unliquidated | Unknown |
| Slobodkaya Lyudmila | Employee | 66-01 Burns St Apt 1R | Rego Park | NY | 11374 | USA | Various | | X | X | Unliquidated | Unknown |
| Smith Dundee m | Employee | 20019 SE 268th Pl | Covington | WA | 98042 | USA | Various | | X | X | Unliquidated | Unknown |

In re PLVTZ, Inc.
Case No 07-13532-(REG)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
**EXHIBIT E**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Devma L | Employee | 501 N Romona Blvd # 10 | San Jacinto | CA | 92583 | USA | Various | X | X | | Unliquidated | Unknown |
| Smith, Jeff | Employee | 2578 152nd Ave NE A305 | Redmond | WA | 98052 | USA | Various | X | X | | Unliquidated | Unknown |
| Smith, Jerry L | Employee | 24629 Russell Rd Apt. S201 | Kent | WA | 98032 | USA | Various | X | X | | Unliquidated | Unknown |
| Smith LaQuarna N | Employee | 439 West 107th Street | Los Angeles | CA | 90003 | USA | Various | X | X | | Unliquidated | Unknown |
| Smith, Rarich | Employee | 5518 Snyder Ave | Brooklyn | NY | 11203 | USA | Various | X | X | | Unliquidated | Unknown |
| Smith, Jotu | Employee | 27872 Calle San Remo | San Juan Capistrano | CA | 92675 | USA | Various | X | X | | Unliquidated | Unknown |
| Smith, Shana | Employee | 585 Austin Hills Court | Suwanee | GA | 30024 | USA | Various | X | X | | Unliquidated | Unknown |
| Smith, Stefanie | Employee | 66 Wiltshire Drive | Commack | NY | 11725 | USA | Various | X | X | | Unliquidated | Unknown |
| Smiths, Thurman L | Employee | 1500 164th Ave #53 | San Leandro | CA | 94578 | USA | Various | X | X | | Unliquidated | Unknown |
| Snyder, Scott | Employee | 476 Coolidge St | West Hempstead | NY | 11552 | USA | Various | X | X | | Unliquidated | Unknown |
| Sofilt, Joseph E | Employee | 3328 SW 153rd Dr | Beaverton | OR | 00061 | USA | Various | X | X | | Unliquidated | Unknown |
| Solis, Robert | Employee | 17222 N Central Ave Apt 112 | Phoenix | AZ | 85022 | USA | Various | X | X | | Unliquidated | Unknown |
| Solomon, Jeremy I | Employee | 8236 Draus Way | Elk Grove | CA | 95826 | USA | Various | X | X | | Unliquidated | Unknown |
| Solomon-Johnson, Antonale | Employee | 8564 11art Ct | Sacramento | CA | 95828 | USA | Various | X | X | | Unliquidated | Unknown |
| Solorzano Bubbles | Employee | 1901 18th St | San Bernardino | CA | 92404 | USA | Various | X | X | | Unliquidated | Unknown |
| Solorzano Carlos F | Employee | 5802 Governor Cir | Stocton | CA | 95210 | USA | Various | X | X | | Unliquidated | Unknown |
| Solorzano Horacio | Employee | 3379 Holding St | Riverside | CA | 92501 | USA | Various | X | X | | Unliquidated | Unknown |
| Solorzano Omar | Employee | 1044 Hellbrun Ave | San Jose | CA | 95122 | USA | Various | X | X | | Unliquidated | Unknown |
| Soolaasan, Armand | Employee | 1350 E Foothill Blvd Apt 4 | Glendora | CA | 91741 | USA | Various | X | X | | Unliquidated | Unknown |
| Soro, Saroje | Employee | 1071 W 8th st # D | Pomona | CA | 91766 | USA | Various | X | X | | Unliquidated | Unknown |
| Sosa, Juan | Employee | 118 36th Ave | Newark | NJ | 07103 | USA | Various | X | X | | Unliquidated | Unknown |
| Sosa, Karen | Employee | 22 Charles Street | Jersey City | NJ | 07307 | USA | Various | X | X | | Unliquidated | Unknown |
| Sosa, Melanio | Employee | P O Box 2387 | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Sotelo, Victor | Employee | 17216 159th Pl SE | Renton | WA | 98058 | USA | Various | X | X | | Unliquidated | Unknown |
| Soto, Samms | Employee | 570 Grand Avenue | Lindenhurst | NY | 11757 | USA | Various | X | X | | Unliquidated | Unknown |
| Spangler, Deborah | Employee | 14148 Remington Ct | Fontana | CA | 92336 | USA | Various | X | X | | Unliquidated | Unknown |
| Spencer-Jones, Wilham | Employee | 4972 Hat Rock Cir (DCL) | San Jose | CA | 95136 | USA | Various | X | X | | Unliquidated | Unknown |
| Spielman, Gregory | Employee | 2236 La Paloma Way | Sacramento | CA | 95823 | USA | Various | X | X | | Unliquidated | Unknown |
| Spohn, Joshua F | Employee | 9823 Continental | Huntington Beach | CA | 92646 | USA | Various | X | X | | Unliquidated | Unknown |
| Squier, James | Employee | 15733 La Paz | Tracy | CA | 95376 | USA | Various | X | X | | Unliquidated | Unknown |
| St. John, Matthew A | Employee | 1044 W La Donna Dr | Tempe | AZ | 85283 | USA | Various | X | X | | Unliquidated | Unknown |
| Stafford, Sean A | Employee | 258 Isabella Ave | Irvington | NJ | 07111 | USA | Various | X | X | | Unliquidated | Unknown |
| Stagliano, Green | Employee | 330 Cherry hill Dr | Cherry Hill | NJ | 08002 | USA | Various | X | X | | Unliquidated | Unknown |
| Stark, Nichole J | Employee | 16661 Bartlett Lane Apt # 1 | Huntington Beach | CA | 92647 | USA | Various | X | X | | Unliquidated | Unknown |
| Starkweather, Janette H | Employee | 26117 Abdale St | Newhall | CA | 91321 | USA | Various | X | X | | Unliquidated | Unknown |
| Stanford, Sheri J A | Employee | 768 Oldaral Dr | Pacific | WA | 98047 | USA | Various | X | X | | Unliquidated | Unknown |
| Stankovich, Mari J | Employee | 13314 112nd Kp N | Gig Harbor | WA | 98329 | USA | Various | X | X | | Unliquidated | Unknown |
| Starovoski, Steve | Employee | 1001 18 S1 SE | Auburn | WA | 98042 | USA | Various | X | X | | Unliquidated | Unknown |
| Stavrou ala Sabeeha A | Employee | 1826 N Viola St | Anaheim | CA | 92807 | USA | Various | X | X | | Unliquidated | Unknown |
| Steeg, Robert | Employee | 74 Reynolds Ave | Whippany | NJ | 07981 | USA | Various | X | X | | Unliquidated | Unknown |
| Steele, Robert | Employee | 1431 A Park St SM | Peekskill | NY | 10566 | USA | Various | X | X | | Unliquidated | Unknown |
| Steffens, Nicole D | Employee | 8 Henry Street | Bay shore | NY | 11706 | USA | Various | X | X | | Unliquidated | Unknown |
| Stein, James S | Employee | 31872 Joshua Dr #266 | Trabuco Canyon | CA | 92679 | USA | Various | X | X | | Unliquidated | Unknown |
| Stevens, Maurice | Employee | 15 I East Place APT 4D | Bronx | NY | 10452 | USA | Various | X | X | | Unliquidated | Unknown |
| Stevens, Russell S | Employee | 4554 Amberly Way | Sacramento | CA | 95821 | USA | Various | X | X | | Unliquidated | Unknown |
| Stewart, Oscar | Employee | 568 Clark Pl | Uniondale | NY | 11553 | USA | Various | X | X | | Unliquidated | Unknown |
| Stewart, Stephanie | Employee | 3001 W. Warm Springs Rd Apt 1024 | Henderson | NV | 89014 | USA | Various | X | X | | Unliquidated | Unknown |
| Stocker, Tyree J | Employee | 3350 Renaissance Circle | Atlanta | GA | 30349 | USA | Various | X | X | | Unliquidated | Unknown |
| Stone, Olga | Employee | 2408 Grant Ave #4 | Redondo Beach | CA | 90278 | USA | Various | X | X | | Unliquidated | Unknown |
| Strachan, Loma A | Employee | 251 Perry Street | Hempstead | NY | 11550 | USA | Various | X | X | | Unliquidated | Unknown |
| Stamovich, Darko | Employee | 24603 Sant Dorris Ct | Valencia | CA | 91355 | USA | Various | X | X | | Unliquidated | Unknown |
| Stroman, Michael | Employee | 109 W. Stevens Ave | Santa Ana | CA | 92707 | USA | Various | X | X | | Unliquidated | Unknown |
| Strong, Robert | Employee | 583 Bellrose Avenue Apt 3 | Trenton | NJ | 08618 | USA | Various | X | X | | Unliquidated | Unknown |
| Strove, Derek | Employee | 39 Butler Street | Trenton | NJ | 08609 | USA | Various | X | X | | Unliquidated | Unknown |
| Studt, Sue y | Employee | 727 Pennington Ave | Trenton | NJ | 08618 | USA | Various | X | X | | Unliquidated | Unknown |
| Suarez, Cristina M | Employee | 1623 70th Ave #1 | Oakland | CA | 94621 | USA | Various | X | X | | Unliquidated | Unknown |
| Subbhavi, Srikant | Employee | 11 Albergo Lane | Syosset | NY | 11791 | USA | Various | X | X | | Unliquidated | Unknown |
| Subum Abdul A | Employee | 13641 72 Ave 6G | Flushing | NY | 11365 | USA | Various | X | X | | Unliquidated | Unknown |
| Sudan, Pete V | Employee | 13441 MLK Way Apt. J-404 | Seattle | WA | 98178 | USA | Various | X | X | | Unliquidated | Unknown |
| Sumacher, Russ I | Employee | 14722 SE Teners Lane | Clackamas | OR | 97015 | USA | Various | X | X | | Unliquidated | Unknown |
| Sun, Sherry | Employee | 240441 67th Ave | Douglaston | NY | 11362 | USA | Various | X | X | | Unliquidated | Unknown |
| Sunol, Arsenio A | Employee | 206 Meredith St Apt #2 | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Sutton, Barry | Employee | 42 Vassar St | Staten Island | NY | 10314 | USA | Various | X | X | | Unliquidated | Unknown |
| Sutton, Matthew P | Employee | 42 Vassar St | Staten Island | NY | 10314 | USA | Various | X | X | | Unliquidated | Unknown |
| Sveto, Danni | Employee | 2557 Huckington | Santa Clara | CA | 95051 | USA | Various | X | X | | Unliquidated | Unknown |
| Swanson, Eric J | Employee | 1 Sushl Circle | Sacramento | CA | 95831 | USA | Various | X | X | | Unliquidated | Unknown |
| Swolgaard, Jeffrey Michael | Employee | 4745 Rodeo Street | Montclair | CA | 91763 | USA | Various | X | X | | Unliquidated | Unknown |
| Sy, Sem | Employee | 4395 Scripps Ln | San Bernardino | CA | 92407 | USA | Various | X | X | | Unliquidated | Unknown |
| Sykes, Angela N | Employee | 6441 Garland Cir | Huntington Beach | CA | 92648 | USA | Various | X | X | | Unliquidated | Unknown |
| Tabares, Edgar | Employee | 910 S Harald | Santa Ana | CA | 92704 | USA | Various | X | X | | Unliquidated | Unknown |
| Tabler, Rocky W | Employee | 16390 SE HWY 224 SP2 | Clackamas | OR | 97015 | USA | Various | X | X | | Unliquidated | Unknown |
| Tacuk, Evangelov A | Employee | 4 Seaford Avenue | Mastic | NY | 11950 | USA | Various | X | X | | Unliquidated | Unknown |
| Tafoya, Renee | Employee | 2 Juniperoo Apt 19/07 | Aliso Viejo | CA | 92656 | USA | Various | X | X | | Unliquidated | Unknown |
| Tahleor, Gregory | Employee | 29 Plymouth Drive | Massapequa | NY | 11758 | USA | Various | X | X | | Unliquidated | Unknown |
| Tam, George | Employee | 301 East 22nd Street Apt 9H | New York | NY | 10010 | USA | Various | X | X | | Unliquidated | Unknown |
| Tamayo, Angelica-Rosites A | Employee | 131 Brooks Dr | Las Vegas | NV | 89110 | USA | Various | X | X | | Unliquidated | Unknown |
| Tamayo, Ingrid | Employee | 12 Sanford Street | Clifton | NJ | 07011 | USA | Various | X | X | | Unliquidated | Unknown |
| Tamayo, Richard | Employee | 97 Crooks Ave | Clifton | NJ | 07011 | USA | Various | X | X | | Unliquidated | Unknown |
| Tanous, James | Employee | 210 Ingraham Lane | New Hyde Park | NY | 11040 | USA | Various | X | X | | Unliquidated | Unknown |
| Tapia, Luis S | Employee | 1524 Deston Dr | Paris | CA | 92571 | USA | Various | X | X | | Unliquidated | Unknown |
| Tapia, Martin C | Employee | 3378 Vella St | Riverside | CA | 92507 | USA | Various | X | X | | Unliquidated | Unknown |
| Taskoler, Eugenn N | Employee | 98 S. Martin Luther King Apt#145 | Las Vegas | NV | 89106 | USA | Various | X | X | | Unliquidated | Unknown |
| Tate, Mary J | Employee | 380-23 121st Ave | St Albans | NY | 11412 | USA | Various | X | X | | Unliquidated | Unknown |
| Tavera, Juan R | Employee | 77 Benrham Drive | Isels | NJ | 08863 | USA | Various | X | X | | Unliquidated | Unknown |
| Taveras, David | Employee | 237 Madison Avenue | Perth Amboy | NJ | 08861 | USA | Various | X | X | | Unliquidated | Unknown |
| Taveras, Johanna | Employee | 953 Under Hill Ave Apt # 1510 | Bronx | NY | 10473 | USA | Various | X | X | | Unliquidated | Unknown |
| Taveras, Lourdes | Employee | 28 Wallace Street | East Brunswick | NJ | 08816 | USA | Various | X | X | | Unliquidated | Unknown |
| Tavodoro, Ramos W | Employee | 7718 Wost St | Downey | CA | 90241 | USA | Various | X | X | | Unliquidated | Unknown |
| Taylor, Christopher | Employee | P. O. Box 61514 | Vancouver | WA | 98666 | USA | Various | X | X | | Unliquidated | Unknown |
| Tchakerian, Sarkis h | Employee | 2602 h Baseline Rd. | La Verne | CA | 91750 | USA | Various | X | X | | Unliquidated | Unknown |
| Tejada, Edgar | Employee | 12 Sanford St | Clifton | NJ | 07011 | USA | Various | X | X | | Unliquidated | Unknown |
| Tejada, Josue | Employee | 99-23 66th Ave 5-1 | Corona | NY | 11368 | USA | Various | X | X | | Unliquidated | Unknown |
| Tejeda, Juan | Employee | 345 Curren Drive APT. C | Oakland | CA | 94603 | USA | Various | X | X | | Unliquidated | Unknown |
| Tenorio Solis Sundra | Employee | 389 Terrace Street # 104 | Oakdale | CA | 94610 | USA | Various | X | X | | Unliquidated | Unknown |
| Thibeux, Joseph | Employee | 3135 10th Avenue # 102 | Oakland | CA | 94606 | USA | Various | X | X | | Unliquidated | Unknown |
| Thomas, Ana N | Employee | 27133 Belvedere Ct Apt #3 | Hayward | CA | 94544 | USA | Various | X | X | | Unliquidated | Unknown |
| Thomas Bryan A | Employee | 931 N. Main Ave | Henderson | NV | 89015 | USA | Various | X | X | | Unliquidated | Unknown |
| Thomas Ernestine | Employee | 3665 years Ct | Antelope | CA | 95843 | USA | Various | X | X | | Unliquidated | Unknown |
| Thompson Arthur I | Employee | 131-35 231 St | Laurelton Qns | NY | 11413 | USA | Various | X | X | | Unliquidated | Unknown |
| Thompson Julie | Employee | 12108 215th Ave E | Bonnet Lake | WA | 98391 | USA | Various | X | X | | Unliquidated | Unknown |
| Thompson Kerveit M | Employee | 435 South 19th St | Newark | NJ | 07108 | USA | Various | X | X | | Unliquidated | Unknown |
| Thompson Lisa | Employee | 161 Wilson Road Apt C | Maple Shade | NJ | 08052 | USA | Various | X | X | | Unliquidated | Unknown |
| Thompson Wira | Employee | 431 Atkins Ave | Brooklyn | NY | 11208 | USA | Various | X | X | | Unliquidated | Unknown |
| Tilles Elwan | Employee | 2752 Parker Ave | Oakland | CA | 94605 | USA | Various | X | X | | Unliquidated | Unknown |
| Tirado Keri B | Employee | 1326 4th St | West Babylon | NY | 11704 | USA | Various | X | X | | Unliquidated | Unknown |
| Titsworth am Maran C | Employee | 17590 N 67th Ave #1032 | Glendale | AZ | 85308 | USA | Various | X | X | | Unliquidated | Unknown |
| Toco Medlin | Employee | 9220 Swan Drive | Sacramento | CA | 95829 | USA | Various | X | X | | Unliquidated | Unknown |
| Todd Pugh Bertha | Employee | 36 Gormley Avenue | Roosevelt | NY | 11575 | USA | Various | X | X | | Unliquidated | Unknown |
| Todosco Rose | Employee | 70-13 37th Road | Maspeth | NY | 11378 | USA | Various | X | X | | Unliquidated | Unknown |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Todorova Rumyana H | Employee | 7420 209th Street SW | Edmonds | WA | 98026 | USA | Various | | X | X | Unliquidated | Unknown |
| Toloti Pamela J | Employee | 16 Edison Lane | Sacramento | CA | 95823 | USA | Various | | X | X | Unliquidated | Unknown |
| Toole Latocka | Employee | 16 Lilburn Lane | Willingboro | NJ | 08046 | USA | Various | | X | X | Unliquidated | Unknown |
| Toralba Nanci | Employee | 8050 Canby Ave Unit 1 | Reseda | CA | 91335 | USA | Various | | X | X | Unliquidated | Unknown |
| Torres Cynthia | Employee | 4337 Conning Street | Riverside | CA | 92509 | USA | Various | | X | X | Unliquidated | Unknown |
| Torres Joe S | Employee | 3460 Wingsong St | Corona | CA | 92879 | USA | Various | | X | X | Unliquidated | Unknown |
| Torres Maria L | Employee | 50 Heath Lane | Willingboro | NJ | 08046 | USA | Various | | X | X | Unliquidated | Unknown |
| Torres Narcisso | Employee | 1834 W. Hemingway Ln | Anthem | AZ | 85086 | USA | Various | | X | X | Unliquidated | Unknown |
| Torres Patricia | Employee | 12418 Santa Ana Place | Chino | CA | 91710 | USA | Various | | X | X | Unliquidated | Unknown |
| Torres Wendy | Employee | 1092 Transtead | Richmond | CA | 94806 | USA | Various | | X | X | Unliquidated | Unknown |
| Torres Zoraida | Employee | 1581 Blum Avenue | Hamilton | NJ | 08610 | USA | Various | | X | X | Unliquidated | Unknown |
| Tovar Martha A | Employee | 412 E Humble Rd | Modesto | CA | 95350 | USA | Various | | X | X | Unliquidated | Unknown |
| Townsend Neokela A | Employee | 32 Glen Ave APT 4 | Mount Vernon | NY | 10550 | USA | Various | | X | X | Unliquidated | Unknown |
| Torres Keith | Employee | 192 Vernon Ave | Brooklyn | NY | 11230 | USA | Various | | X | X | Unliquidated | Unknown |
| Tran Michael | Employee | 20 N. 4th Street Apt 3 | Alhambra | CA | 91801 | USA | Various | | X | X | Unliquidated | Unknown |
| Tran Nguyen | Employee | 1752 Walnut Street | San Gabriel | CA | 91776 | USA | Various | | X | X | Unliquidated | Unknown |
| Trapp III John C | Employee | 8770 South Desert Valley Way | Tucson | AZ | 85747 | USA | Various | | X | X | Unliquidated | Unknown |
| Tremelin Ann E | Employee | 1361C Chapman Ave #411 | Fullerton | CA | 92832 | USA | Various | | X | X | Unliquidated | Unknown |
| Travaglini Jas R | Employee | 765 Brors River Rd Apt 2H | Bronxville | NY | 10708 | USA | Various | | X | X | Unliquidated | Unknown |
| Trejo Rosabeal | Employee | 107 Hoelles Ln | Lomita | ND | 07405 | USA | Various | | X | X | Unliquidated | Unknown |
| Trezes Steven | Employee | 39731 N High Stown Way | Anthem | AZ | 85086 | USA | Various | | X | X | Unliquidated | Unknown |
| Trovato Benedetto | Employee | 99 Tuella Ave | Elmwood Park | NJ | 07407 | USA | Various | | X | X | Unliquidated | Unknown |
| Tull Anthony I | Employee | 1325 Fulton Ave Apt # 1A | Bronx | NY | 10457 | USA | Various | | X | X | Unliquidated | Unknown |
| Tyke Jerome | Employee | 16061 Riverside Rd 484 | Folsca Lake | CA | 91602 | USA | Various | | X | X | Unliquidated | Unknown |
| Tymas Kiesha R | Employee | 17800 32nd Ave S #A4 | Seatac | WA | 98188 | USA | Various | | X | X | Unliquidated | Unknown |
| Ulloa Rene | Employee | 236 S Hobson | Mesa | AZ | 85204 | USA | Various | | X | X | Unliquidated | Unknown |
| Ulloa Rhonda L | Employee | 1025 Van Buren St | Baldwin | NY | 11510 | USA | Various | | X | X | Unliquidated | Unknown |
| Ulloa Shara | Employee | 1025 Van Buren St | Baldwin | NY | 11510 | USA | Various | | X | X | Unliquidated | Unknown |
| Umaña Geoffrey | Employee | 359 Sperling Drive | Hayward | CA | 94544 | USA | Various | | X | X | Unliquidated | Unknown |
| Umana James | Employee | 47 West 177th St Apt #9 | Bronx | NY | 10453 | USA | Various | | X | X | Unliquidated | Unknown |
| Umives Almigar | Employee | 14239 34 Avenue S #204 | Tukwila | WA | 98168 | USA | Various | | X | X | Unliquidated | Unknown |
| Updon Ronald L | Employee | 219 Suckman Street | Brooklyn | NY | 11212 | USA | Various | | X | X | Unliquidated | Unknown |
| Uresla Brian A | Employee | 2841 E Flinwood W | Mesa | AZ | 85213 | USA | Various | | X | X | Unliquidated | Unknown |
| Urias Mario | Employee | 222 South 10th Ave | Highland Park | NJ | 08904 | USA | Various | | X | X | Unliquidated | Unknown |
| Uribe Michael S | Employee | 3212 Ashgate Wy. | Ontario | CA | 91761 | USA | Various | | X | X | Unliquidated | Unknown |
| Vaccaro Gaetano | Employee | 261 em Lane | Farmingdale | NY | 11735 | USA | Various | | X | X | Unliquidated | Unknown |
| Valdez Alberto | Employee | 224 Pageantry Dr | Placentia | CA | 92870 | USA | Various | | X | X | Unliquidated | Unknown |
| Valdez Jose A | Employee | 334 Haekley Street | Perth Amboy | NJ | 08861 | USA | Various | | X | X | Unliquidated | Unknown |
| Valdez Osao J | Employee | 410 W. Morgan | Ratho | CA | 92336 | USA | Various | | X | X | Unliquidated | Unknown |
| Valentin Juan | Employee | 2900 Daly Avenue Apt 7D | Bronx | NY | 10460 | USA | Various | | X | X | Unliquidated | Unknown |
| Valentin Linda | Employee | 829 Bryant Avenue PH 11 | Bronx | NY | 10474 | USA | Various | | X | X | Unliquidated | Unknown |
| Valentin Miguel A | Employee | 17871 Loma Vista St | Riverside | CA | 92507 | USA | Various | | X | X | Unliquidated | Unknown |
| Valenzuela Jose | Employee | 399 W Audubon Dr | Fresno | CA | 93711 | USA | Various | | X | X | Unliquidated | Unknown |
| Valir Raymond | Employee | 12 Hastings Lane | Hicksville | NY | 11801 | USA | Various | | X | X | Unliquidated | Unknown |
| VanDusk Danielle | Employee | 180 Home Street | Valley Stream | NY | 11580 | USA | Various | | X | X | Unliquidated | Unknown |
| Vargas Emilio | Employee | 147 Manor Crescent BLDG # 25 | New Brunswick | NJ | 089311690 | USA | Various | | X | X | Unliquidated | Unknown |
| Vargas Victor Valenzuela | Employee | 6264 Eucalyptus Dr | Highland | CA | 92346 | USA | Various | | X | X | Unliquidated | Unknown |
| Varghese Sony | Employee | 5906 West 85th Place | Los Angeles | CA | 90045 | USA | Various | | X | X | Unliquidated | Unknown |
| Vasquez Adriana | Employee | 986 8th St | Richmond | CA | 94801 | USA | Various | | X | X | Unliquidated | Unknown |
| Vasquez Jose | Employee | 13000 Winter Sun Way | Riverside | CA | 92503 | USA | Various | | X | X | Unliquidated | Unknown |
| Vasquez Joseph J | Employee | 25763 Tummer Springs Rd | Sanger | CA | 93657 | USA | Various | | X | X | Unliquidated | Unknown |
| Vasvara Aneel | Employee | 915 San Simeon Dr | Concord | CA | 94518 | USA | Various | | X | X | Unliquidated | Unknown |
| Veechio Michelle | Employee | 24 Center Street | Lake Ronkonkoma | NY | 11779 | USA | Various | | X | X | Unliquidated | Unknown |
| Vega Jesus | Employee | 25416 Ave 19th | Madera | CA | 93636 | USA | Various | | X | X | Unliquidated | Unknown |
| Vega David | Employee | 6274 Brant Circle | Riverside | CA | 92509 | USA | Various | | X | X | Unliquidated | Unknown |
| Velasco Luis | Employee | 5234 Marlatt St | Mira Loma | CA | 91752 | USA | Various | | X | X | Unliquidated | Unknown |
| Velasco Jose B | Employee | 655 N Broad St APT 24G | Elizabeth | NJ | 07208 | USA | Various | | X | X | Unliquidated | Unknown |
| Velecela Luis | Employee | 18 Hox 106 | Cranbury | NJ | 08512 | USA | Various | | X | X | Unliquidated | Unknown |
| Velez Domenico R | Employee | 2104 Holland Ave Apt 2C | Bronx | NY | 10462 | USA | Various | | X | X | Unliquidated | Unknown |
| Venezia Jr Edward W | Employee | 51 Alpha Ave | Old Bridge | NJ | 088572226 | USA | Various | | X | X | Unliquidated | Unknown |
| Vera Claude Vincent | Employee | 134-29 166th Place APT 2E | Jamaica | NY | 11434 | USA | Various | | X | X | Unliquidated | Unknown |
| Verbofsek Sean M | Employee | #17 Arcade Lane Stratford Apt01 | Old Bridge | NJ | 08857 | USA | Various | | X | X | Unliquidated | Unknown |
| Vibert Erin | Employee | 19 Peach Tree Rd | Maplewood | NJ | 07040 | USA | Various | | X | X | Unliquidated | Unknown |
| Vicente-Hernandez Ariel | Employee | 42-42 80th St APT 5A | Elmhurst | NY | 11373 | USA | Various | | X | X | Unliquidated | Unknown |
| Viccousil Jay A | Employee | 2575 Livonia Ave | Bronx | NY | 10469 | USA | Various | | X | X | Unliquidated | Unknown |
| Vidal Imran | Employee | 114-39 202nd Street | St. Albans | NY | 11412 | USA | Various | | X | X | Unliquidated | Unknown |
| Villao Luis | Employee | 395 Delavan St | New Brunswick | NJ | 08901 | USA | Various | | X | X | Unliquidated | Unknown |
| Villar Marcelino | Employee | 909 W. 174th Street APT B4 | New York | NY | 10033 | USA | Various | | X | X | Unliquidated | Unknown |
| Villarreal Blanca | Employee | 66-36 Yellowstone Blvd Apt 3H | Forest Hills | NY | 11375 | USA | Various | | X | X | Unliquidated | Unknown |
| Villasenor Christopher | Employee | 3763 Monarca Road Apt #4 | Los Angeles | CA | 90032 | USA | Various | | X | X | Unliquidated | Unknown |
| Villegas Jesus | Employee | 7 Raymond Street | Eords | NJ | 08863 | USA | Various | | X | X | Unliquidated | Unknown |
| Villot Daniel | Employee | 841 Glenmore Ave 2nd Floor | Brooklyn | NY | 11208 | USA | Various | | X | X | Unliquidated | Unknown |
| Vincardo Melissa M | Employee | 30 Justin Court | Goshen | NY | 10924 | USA | Various | | X | X | Unliquidated | Unknown |
| Vincenta Yepez Ovitto M | Employee | 281 Woodcrest Dr | Holtsville | NY | 11742 | USA | Various | | X | X | Unliquidated | Unknown |
| Vintorina Debra M | Employee | 221 W Clearwater Rd | Lindenhurst | NY | 11757 | USA | Various | | X | X | Unliquidated | Unknown |
| Vivans Harold | Employee | 8300 Shore Front Pkwy Apt # 7S | Rockaway Beach | NY | 11693 | USA | Various | | X | X | Unliquidated | Unknown |
| Vo Vu | Employee | 13679 Kingsbridge St | Westminster | CA | 92683 | USA | Various | | X | X | Unliquidated | Unknown |
| Voiha Vogan | Employee | 18802 48th Ave | Fresh Meadows | NY | 11365 | USA | Various | | X | X | Unliquidated | Unknown |
| Volpe Geraldine | Employee | 13179 N 101 Pl | Scottsdale | AZ | 85260 | USA | Various | | X | X | Unliquidated | Unknown |
| Vogdahic Ljubica | Employee | 2495 Woodland Rd # 219 | San Jose | CA | 95124 | USA | Various | | X | X | Unliquidated | Unknown |
| Wadman Justin | Employee | 4429 W 142 St | Hawthorne | CA | 90250 | USA | Various | | X | X | Unliquidated | Unknown |
| Wadodai Jared | Employee | 5401 Rushingwood Ct... | Antioch | CA | 94531 | USA | Various | | X | X | Unliquidated | Unknown |
| Waldbof Susan | Employee | 12 Traeger Ln | S. Setauket | NY | 11720 | USA | Various | | X | X | Unliquidated | Unknown |
| Walker Christopher J | Employee | 6813 Edenrond | Elk Grove | CA | 95758 | USA | Various | | X | X | Unliquidated | Unknown |
| Walker Fredrick J | Employee | 19 Hox 95 | Elk Grove | CA | 95859 | USA | Various | | X | X | Unliquidated | Unknown |
| Walker Jason | Employee | 26810 Newport Rd #303 | Menifee | CA | 92584 | USA | Various | | X | X | Unliquidated | Unknown |
| Walker Keesha | Employee | 158-15 75th Rd | Flushing | NY | 11366 | USA | Various | | X | X | Unliquidated | Unknown |
| Wall David | Employee | 22733 158 Street Apt 8 | Newhall | CA | 91321 | USA | Various | | X | X | Unliquidated | Unknown |
| Wallace Dorothy | Employee | 4792 N 47th Avenue | Phoenix | AZ | 85031 | USA | Various | | X | X | Unliquidated | Unknown |
| Walsh Amber J | Employee | 19741 Marsala Dr | Yorba Linda | CA | 92886 | USA | Various | | X | X | Unliquidated | Unknown |
| Walter Philip H | Employee | 191 Box 361 | Montacello | NY | 12701 | USA | Various | | X | X | Unliquidated | Unknown |
| Walters Hershell A | Employee | 10 Bedford Street | Copiague | NY | 11726 | USA | Various | | X | X | Unliquidated | Unknown |
| Ward Anthony J | Employee | 249 Brightwood Way | Sacramento | CA | 95831 | USA | Various | | X | X | Unliquidated | Unknown |
| Ward William | Employee | 304 J Saddle Avenue | Irvington | NJ | 07111 | USA | Various | | X | X | Unliquidated | Unknown |
| Ware Kassandra M | Employee | 2841 W 22nd Street | Brooklyn | NY | 11224 | USA | Various | | X | X | Unliquidated | Unknown |
| Warnat Fem | Employee | 21 Eastwood Rd | Miller Place | NY | 11764 | USA | Various | | X | X | Unliquidated | Unknown |
| Warner Herman A | Employee | 52 Ivanhoe Ave | Somerville | NJ | 08876 | USA | Various | | X | X | Unliquidated | Unknown |
| Warren Usha A | Employee | 1625-25th Avenue | Oakland | CA | 94601 | USA | Various | | X | X | Unliquidated | Unknown |
| Wassenaar Cindy L | Employee | 10900 Tinderbox Way | Murietta | CA | 92562 | USA | Various | | X | X | Unliquidated | Unknown |
| Watters Darrell | Employee | 8003 Flourite Road # 83 | Sacramento | CA | 95828 | USA | Various | | X | X | Unliquidated | Unknown |
| Watkins Stacy | Employee | 920 Pine Lake Drive | W. Hempstead | NY | 11552 | USA | Various | | X | X | Unliquidated | Unknown |
| Watt Eric | Employee | 4128 Dignan Ave | Bronx | NY | 10466 | USA | Various | | X | X | Unliquidated | Unknown |
| Waxman Joseph | Employee | 950 Dawn Valley Drive | Las Vegas | NV | 89031 | USA | Various | | X | X | Unliquidated | Unknown |
| Webb Patrick K | Employee | 5500 Walnut Ave | Sacramento | CA | 95841 | USA | Various | | X | X | Unliquidated | Unknown |
| Webber Robert N | Employee | 22 Beardsley Lane | Huntington | NY | 11743 | USA | Various | | X | X | Unliquidated | Unknown |
| Wedeneent Raquel I | Employee | 176 HWAP 206th Place | Covington | WA | 98042 | USA | Various | | X | X | Unliquidated | Unknown |
| Weick William M | Employee | 1001 N Dambien #91 | Mesa | AZ | 85201 | USA | Various | | X | X | Unliquidated | Unknown |
| Weitz Andrew | Employee | 75 Ferniwen Ln | Plainsboro | NJ | 08536 | USA | Various | | X | X | Unliquidated | Unknown |
| Welch Timothy | Employee | 1906 Cavallo Rd | Antioch | CA | 94572 | USA | Various | | X | X | Unliquidated | Unknown |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### EXHIBIT E

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Contingent | Disputed | Total amount of claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Werthermer Stephen | Employee | 16701 Algonquin Street # 105 | Huntington Beach | CA | 92649 | USA | Various | X | X | Unliquidated | Unknown |
| Wheeler Jacquinne | Employee | 1021 Stephani Dr | Pittsburg | CA | 94565 | USA | Various | X | X | Unliquidated | Unknown |
| Whitaker John | Employee | 7924 Glenreese Court | Las Vegas | NV | 89145 | USA | Various | X | X | Unliquidated | Unknown |
| Wheeler Paul J | Employee | 1717 South 84th Street Apt A13 | Tacoma | WA | 98444 | USA | Various | X | X | Unliquidated | Unknown |
| White Adriana | Employee | 251 S Oaks Blvd APT 163 | Fairless Hills | PA | 19030 | USA | Various | X | X | Unliquidated | Unknown |
| White Enrique | Employee | 251 S Oaks Blvd APT# 156 | Fairless Hills | PA | 19030 | USA | Various | X | X | Unliquidated | Unknown |
| White Marilyn | Employee | 3521 Hightower Ln | Modesto | CA | 95357 | USA | Various | X | X | Unliquidated | Unknown |
| White Steven J | Employee | 360 S Arroyo Grande Blvd # 228 | Henderson | CA | 89014 | USA | Various | X | X | Unliquidated | Unknown |
| Whited William E | Employee | 20446 134th Ave SE | Kent | WA | 98031 | USA | Various | X | X | Unliquidated | Unknown |
| Whitts Kathleen J | Employee | 43 Tanager Lane | Robbinsville | NJ | 08691 | USA | Various | X | X | Unliquidated | Unknown |
| Wiles Eric | Employee | 10811 Lake ridge Dr N | Seattle | WA | 98125 | USA | Various | X | X | Unliquidated | Unknown |
| Wilken Tamara | Employee | 15 Pearl Lane | Kings Park | NY | 11754 | USA | Various | X | X | Unliquidated | Unknown |
| Williams-Colvin Barbara M | Employee | 6029 Dry Creek Rd Apt # 17 | Rio Linda | CA | 95673 | USA | Various | X | X | Unliquidated | Unknown |
| Williams Aldaro A | Employee | 743 Franklin St | Trenton | NJ | 08610 | USA | Various | X | X | Unliquidated | Unknown |
| Williams Brandon F | Employee | 9465 Mills Ave  Apt #1 | Montclair | CA | 91763 | USA | Various | X | X | Unliquidated | Unknown |
| Williams Homer A | Employee | 112 East Ave Apt# 5D | New York | NY | 10039 | USA | Various | X | X | Unliquidated | Unknown |
| Williams Lawrence | Employee | 6681 Old Sackett Road | Rock Hill | SC | 12375 | USA | Various | X | X | Unliquidated | Unknown |
| Williams Riscardo J | Employee | 1862 W Maryland Ave | Phoenix | AZ | 85015 | USA | Various | X | X | Unliquidated | Unknown |
| Williams Robert | Employee | 111-36 Farmers Blvd | Hollis | NY | 11432 | USA | Various | X | X | Unliquidated | Unknown |
| Williams Suzanne | Employee | 177 W South St #501 | Rialto | CA | 92376 | USA | Various | X | X | Unliquidated | Unknown |
| Williams Winfred M | Employee | 9709 W Sunset #1066 | Las Vegas | NV | 89148 | USA | Various | X | X | Unliquidated | Unknown |
| Williamson Gregory | Employee | 4857 Se Ina Avenue | Milwaukie | OR | 97267 | USA | Various | X | X | Unliquidated | Unknown |
| Wills Monica J | Employee | 2432 Cannon Park Court | Carmichael | CA | 95608 | USA | Various | X | X | Unliquidated | Unknown |
| Wilson Brandon M | Employee | 3583 Military Road S | Auburn | WA | 98001 | USA | Various | X | X | Unliquidated | Unknown |
| Wilson Lisa | Employee | 500 Adams Lane Apt # 6E | North Brunswick | NJ | 08902 | USA | Various | X | X | Unliquidated | Unknown |
| Winfox Michael A | Employee | 2840 Ocean Pkwy #13I | Brooklyn | NY | 11235 | USA | Various | X | X | Unliquidated | Unknown |
| Wettles Dank Dianne | Employee | 601 East 85th | Brooklyn | NY | 11236 | USA | Various | X | X | Unliquidated | Unknown |
| Winn Suzsanna | Employee | 126-B Heritage Hills | Somers | NY | 10589 | USA | Various | X | X | Unliquidated | Unknown |
| Weinon Sunton Blandon P | Employee | 4717 200th St SW Apt# 222 | Lynnwood | WA | 98036 | USA | Various | X | X | Unliquidated | Unknown |
| Wood Matthew W | Employee | 830 139th PL NE | Bellevue | WA | 98008 | USA | Various | X | X | Unliquidated | Unknown |
| Woodard William R | Employee | 11 Clearfield Place | Huntington | NY | 11743 | USA | Various | X | X | Unliquidated | Unknown |
| Workman Jody | Employee | 7720 SE Tamporer | Milwaukie | OR | 97222 | USA | Various | X | X | Unliquidated | Unknown |
| Wright Gary W | Employee | 10128 Villa Ridge Drive | Las Vegas | NV | 89134 | USA | Various | X | X | Unliquidated | Unknown |
| Wyette Kerri T | Employee | 184-01 Dunlap Ave | St Albans | NY | 11412 | USA | Various | X | X | Unliquidated | Unknown |
| Xu Weibo | Employee | 21 Woodview Dr | Mount Laurel | NJ | 08054 | USA | Various | X | X | Unliquidated | Unknown |
| Yacoub Riaz | Employee | 3856 1/2 Sawtelle Blvd | Los Angeles | CA | 90066 | USA | Various | X | X | Unliquidated | Unknown |
| Yager Judith A | Employee | 9706 Queets Ln NW | Silverdale | WA | 98383 | USA | Various | X | X | Unliquidated | Unknown |
| Ybarra Juan C | Employee | 3009 Harwood Avenue | Las Vegas | NV | 89030 | USA | Various | X | X | Unliquidated | Unknown |
| Yepez Elias | Employee | 6374 Churchill St | San Bernardino | CA | 92407 | USA | Various | X | X | Unliquidated | Unknown |
| Young Brandon | Employee | 1834 Cato Ave | Brooklyn | NY | 11226 | USA | Various | X | X | Unliquidated | Unknown |
| Young Tamika | Employee | 141-18 116th Avenue | South Ozone Park | NY | 11436 | USA | Various | X | X | Unliquidated | Unknown |
| Young-Beckford Jennifer A | Employee | 1141 E 102nd Street | Brooklyn | NY | 11236 | USA | Various | X | X | Unliquidated | Unknown |
| Zablan Jose Alfredo M | Employee | 91 Grasso Drive #1 | Jersey City | NJ | 07305 | USA | Various | X | X | Unliquidated | Unknown |
| Zamara Jorough | Employee | 57 Mohagom Ln | Simi Valley | CA | 93065 | USA | Various | X | X | Unliquidated | Unknown |
| Zanetti Michael J | Employee | 412 SW 127th St | Burien | WA | 98146 | USA | Various | X | X | Unliquidated | Unknown |
| Zanghi Lara | Employee | 81 Watt Ave SE | NY | NY | 10309 | USA | Various | X | X | Unliquidated | Unknown |
| Zavala Francisco D | Employee | 1503 S Raitt Apt D | Santa Ana | CA | 92704 | USA | Various | X | X | Unliquidated | Unknown |
| Zavala Rivelino A | Employee | 2350 Beaumont Ave # 3D | Bronx | NY | 10458 | USA | Various | X | X | Unliquidated | Unknown |
| Zellner Holly M | Employee | 125 Croton Park Rd | Cortland Manor | NY | 10567 | USA | Various | X | X | Unliquidated | Unknown |
| Zepeda Kristina | Employee | 21411 Bottle Tree Lane #201 | Newhall | CA | 91321 | USA | Various | X | X | Unliquidated | Unknown |
| Zhang Lizhong | Employee | 16 Walker Place | Melville | NY | 11747 | USA | Various | X | X | Unliquidated | Unknown |
| Zhang Suya | Employee | 38-08 147th St Apt 6F | Flushing | NY | 11354 | USA | Various | X | X | Unliquidated | Unknown |
| Zhao Henry | Employee | 147-42 Barclay Ave | Flushing | NY | 11355 | USA | Various | X | X | Unliquidated | Unknown |
| Zigrelli Lawrence J | Employee | 229 Chevalier St  Apt #1120 | New York | NY | 10002-1177 | USA | Various | X | X | Unliquidated | Unknown |
| Zimmerman Thomas | Employee | 36361 Oxford Lane | Higley | AZ | 85236 | USA | Various | X | X | Unliquidated | Unknown |
| Zimitis Konstantinos | Employee | 64-44 80th St | Middle Village | NY | 11379 | USA | Various | X | X | Unliquidated | Unknown |
| Zoleta Ernesto P | Employee | 2956 Dartmouth Cir | Corona | CA | 92879 | USA | Various | X | X | Unliquidated | Unknown |
| Zobroftics Frederick | Employee | 16410 N 113th Dr | Surprise | AZ | 85374 | USA | Various | X | X | Unliquidated | Unknown |
| Zul Richard | Employee | 222 East John Street | Lindenhurst | NY | 11757 | USA | Various | X | X | Unliquidated | Unknown |
| Levitz Furniture 401(k) Savings Plan | Savings Plan | 233 Broadway | New York | NY | 10279 | USA | 10/1007-11/8/07 | X | X | Unliquidated | Unknown |
| Bridgewater Township | Tax Authority | 700 Garretson Road | Bridgewater | NJ | 08807 | USA | Various | X | X | Unliquidated | Unknown |
| Bureau Of Electronic And Appliance Repair | Tax Authority | Dept Of Consumer Affairs, 3485 Orange Grove Avenue, Suite A | North Highlands | CA | 95660 | USA | Various | | | Unliquidated | Unknown |
| City Of Fresno | Tax Authority | 2600 Fresno Street | FRESNO | CA | 93721-3611 | USA | Various | X | X | Unliquidated | Unknown |
| CITY OF FRESNO (FALSE ALARM) | Tax Authority | FRESNO FIRE DEPT | FRESNO | CA | 93721 | USA | Various | | | Unliquidated | Unknown |
| CITY OF HAYWARD | Tax Authority | 777 B STREET | HAYWARD | CA | 94541-5007 | USA | Various | | | Unliquidated | Unknown |
| City Of Los Angeles Office Of Finance | Tax Authority | Alarm Unit, 200 North Spring Street, Room 101 | Los Angeles | CA | 90012 | USA | Various | X | X | Unliquidated | Unknown |
| City Of Pleasanton | Tax Authority | Water Department, 200 Old Bernal Ave | Pleasanton | CA | 94566 | USA | Various | | | Unliquidated | Unknown |
| City Of Roseville | Tax Authority | 311 Vernon Street | Roseville | CA | 95678 | USA | Various | | | Unliquidated | Unknown |
| CITY OF SANTA CLARA BUSINESS TAX DIV | Tax Authority | 1500 WARBURTON AVENUE | SANTA CLARA | CA | 95050 | USA | Various | | | Unliquidated | Unknown |
| City Of Stockton | Tax Authority | 425 N El Dorado St | Stockton | CA | 95202 | USA | Various | | | Unliquidated | Unknown |
| CITY OF TORRANCE | Tax Authority | 3031 TORRANCE BLVD | TORRANCE | CA | 90503 | USA | Various | | | Unliquidated | Unknown |
| Collector Of Taxes Kenilworth | Tax Authority | 567 Blvd | Kenilworth | NJ | 07033 | USA | Various | | | Unliquidated | Unknown |
| Contra Costa County Tax Collector | Tax Authority | 625 COURT STREET, ROOMS 100 & 102 | Martinez | CA | 94553 | USA | Various | X | X | Unliquidated | Unknown |
| DEPT OF LABOR AND INDUSTRIES | Tax Authority | 729 100th St SE | Everett | WA | 98208 | USA | Various | | | Unliquidated | Unknown |
| INTERNAL REVENUE SERVICE | Tax Authority | 3333 N National Ave | Springfield | MO | 65807 | USA | Various | | | Unliquidated | Unknown |
| LORD ELX RAD MORE | Tax Authority | 100-13 FOR THE TAXES | NEW CITY | NY | 10956 | USA | Various | | | Unliquidated | Unknown |
| Los Angeles County Tax Collector | Tax Authority | 225 N. Hill Street | Los Angeles | CA | 90012 | USA | Various | X | X | Unliquidated | Unknown |
| Maricopa County Treasurer | Tax Authority | 301 West Jefferson Ste 100 | Phoenix | AZ | 85003 | USA | Various | | | Unliquidated | Unknown |
| NEVADA DEPT OF TAXATION | Tax Authority | 850 Elm St # 2 | Elko | NV | 89801 | USA | Various | | | Unliquidated | Unknown |
| Orange County Tax Collector | Tax Authority | 12 Civic Center Plaza | Santa Ana | CA | 92701 | USA | Various | | | Unliquidated | Unknown |
| Sacramento County Sheriff'S Dep | Tax Authority | Alarm Ordinance Bureau, 711 G Street | Sacramento | CA | 95814 | USA | Various | | | Unliquidated | Unknown |
| Sacramento County Tax Collector | Tax Authority | Tax Collector Office, 700 H Street, Room 1710 (First Floor) | Sacramento | CA | 95814 | USA | Various | | | Unliquidated | Unknown |
| Sonoma County Tax Collector | Tax Authority | 585 Fiscal Dr Rm 100F | Santa Rosa | CA | 95403 | USA | Various | X | X | Unliquidated | Unknown |
| State of Arizona | Tax Authority | 285 Lake Havasu Ave S | Lake Havasu City | AZ | 86403 | USA | October-November 2007 | | | Unliquidated | Unknown |
| State of California | Tax Authority | 932 Broadway | Lancaster | CA | 93534 | USA | October-November 2007 | | | Unliquidated | Unknown |
| State of Nevada | Tax Authority | 1776 National Guard Way | Reno | NV | 89502 | USA | October-November 2007 | | | Unliquidated | Unknown |
| State of New Jersey | Tax Authority | 50 Park Pl | Newark | NJ | 07102 | USA | October-November 2007 | | | Unliquidated | Unknown |
| State of New York | Tax Authority | 25 Beaver St | New York | NY | 10004 | USA | Sept - Nov 2007 | | | Unliquidated | Unknown |
| State of Pennsylvania | Tax Authority | 333 Market St | Harrisburg | PA | 17101 | USA | October-November 2007 | | | Unliquidated | Unknown |
| State of Washington | Tax Authority | 3210 Ocean Beach Hwy | Longview | WA | 98632 | USA | October-November 2007 | | | Unliquidated | Unknown |
| Tigard Police Department | Tax Authority | 13125 Sw Hall Blvd | Tigard | OR | 97223 | USA | Various | | | Unliquidated | Unknown |
| Vicki Crow, C.P.A | Tax Authority | Fresno County Tax Collector, Hall of Records, Room 105, 2281 Tulare Street | Fresno | CA | 93721 | USA | Various | X | X | Unliquidated | Unknown |
| | | | | | | | **TOTAL** | | | **Unliquidated** | **Unknown** |