In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule. Report this total also on the

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| See Attached Schedule F | | | | | | $    21,088,598 |

| | | |
|---|---|---|
| | **Total** | **$21,088,598** |

*Note: On November 8, 2007, Li and Fung, an agent for a group of eighteen merchandise vendors all based in Asia, drewdown a $6,000,000 letter of credit. The Debtor has not been informed of how the drawdown monies will be applied by the Li and Fung group on a vendor by vendor basis. The Debtor's books and records reflect that the eighteen vendors were owed $7,405,423 prior to the drawdown, and $1,405,423 after the drawdown. The vendors in the Li and Fung group include: Tongxiang Shouxiang Leather, Haining Mengnu Group Co., Ltd, Haining Nice Harvest Furniture, Yue Sen, Chaki Co. Ltd., Zhejiang Kasen Industrial Co., Hong Yang, Rizhao Sanmu Woodworking Co, Johnson Wood Co Ltd, Fancy Wood Ind Public Co Ltd, E-Home Furniture Ltd, Chien (Vietnam) Furniture Mfg, Forich Company Limited, Sintai, Tectona Marketing Services (S), Leisure Garden, Summer Garden, and Longda.*

*Note: The Bankruptcy Court has entered certain orders granting authority for the Debtors to satisfy, in their sole discretion, certain claims that would have been listed herein as unsecured, nonpriority claims. To the extent the Debtor subsequently satisfied any of those claims as permitted under the applicable orders, the claims are not set forth herein.*

In re PLVTZ, Inc
Case No. 07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125Th Street Gateway Ventures Llc | Rent | 125Th St Gateway Ventures, Llc | New York | NY | 10035 | USA | various | | | X | | 60 |
| **125Th Street Gateway Ventures Llc Total** | | | | | | | | | | | | 60 |
| 1-877 ABE BULB INC | Store Maint / Supplies | Po Box 230721 | Brooklyn | NY | 11223 | USA | various | | | | | 1,173 |
| 1-877 Abe Bulb Inc | Store Maint / Supplies | Po Box 230721 | Brooklyn | NY | 11223 | USA | various | | | | | 1,173 |
| **1-877 ABE BULB INC. Total** | | | | | | | | | | | | 2,346 |
| 2488 Grand Concourse Realty Corp | Rent | 1430 Broadway Ste 1103 | New York | NY | 10018 | USA | various | | | X | | 13,718 |
| **2488 Grand Concourse Realty Corp Total** | | | | | | | | | | | | 13,718 |
| 3Pd Inc. | Delivery | 1851 W. Oak Pkwy | Marietta | GA | 30062 | USA | various | | | | | 7,500 |
| **3Pd Inc. Total** | | | | | | | | | | | | 7,500 |
| A & L CESSPOOL SERVICE CORP | Store Maint / Supplies | D/B/A/ A & L Recycling, 38-40 Review Avenue | Long Island City | NY | 11101 | USA | various | | | | | 677 |
| A & L Cesspool Service Corp | Store Maint / Supplies | D/B/A/ A & L Recycling, 38-40 Review Avenue | Long Island City | NY | 11101 | USA | various | | | | | 677 |
| **A & L CESSPOOL SERVICE CORP. Total** | | | | | | | | | | | | 1,355 |
| A I Credit Corp (Aicco, Inc | Other | 1001 WINSTEAD DR SUITE 500 | CARY | NC | 27513 | USA | various | | | | | 233,122 |
| **A I Credit Corp (Aicco, Inc.) Total** | | | | | | | | | | | | 233,122 |
| A.D. WINSTON SERVICE, INC | H/O Office Maint / Suppli | 43-15 36Th Street | Long Island City | NY | 11101 | USA | various | | | | | 4,320 |
| A.D. Winston Service, Inc | H/O Office Maint / Suppli | 43-15 36Th Street | Long Island City | NY | 11101 | USA | various | | | | | 4,584 |
| **A.D. WINSTON SERVICE, INC. Total** | | | | | | | | | | | | 8,903 |
| Aa Gardening & Landscape | Store Maint / Supplies | 22334 - 123Place S E | Kent | WA | 98031 | USA | various | | | | | 462 |
| **Aa Gardening & Landscape Total** | | | | | | | | | | | | 462 |
| About Time Snow Removal | Store Maint / Supplies | 45 Buck Rd | Huntington Valley | PA | 19006 | USA | various | | | | | 2,719 |
| **About Time Snow Removal Total** | | | | | | | | | | | | 2,719 |
| ACCO ENGINEERED SYSTEMS | Store Maint / Supplies | 6265 San Fernando Rd. | Glendale | CA | 91201-2214 | USA | various | | | | | 19,960 |
| Acco Engineered Systems | Store Maint / Supplies | 6265 San Fernando Rd | Glendale | CA | 91201-2214 | USA | various | | | | | 52,664 |
| **ACCO ENGINEERED SYSTEMS Total** | | | | | | | | | | | | 72,624 |
| ACCOUNTEMPS | Temp Labor | 12400 Collections Center Drive | Chicago | IL | 60693 | USA | various | | | | | 12,339 |
| Accountemps | Temp Labor | 12400 Collections Center Drive | Chicago | IL | 60693 | USA | various | | | | | 39,841 |
| **ACCOUNTEMPS Total** | | | | | | | | | | | | 52,181 |
| ADCO SERVICES, INC | Store Maint / Supplies | 1532 Olympic Blvd | Montebello | CA | 90640 | USA | various | | | | | 650 |
| Adco Services, Inc | Store Maint / Supplies | 1532 Olympic Blvd | Montebello | CA | 90640 | USA | various | | | | | 1,300 |
| **ADCO SERVICES, INC. Total** | | | | | | | | | | | | 1,950 |
| ADP. INC | Other | 2835 S. DECKER LAKE DRIVE | SALT LAKE CITY | UT | 84119 | USA | various | | | X | | 11,547 |
| Adp. Inc | Other | 2835 S. DECKER LAKE DRIVE | SALT LAKE CITY | UT | 84119 | USA | various | | | X | | 24,582 |
| Adp. Inc | Other | 2835 S. DECKER LAKE DRIVE | SALT LAKE CITY | UT | 84119 | USA | various | | | X | | 30,406 |
| ADP. INC | Other | 2835 S. DECKER LAKE DRIVE | SALT LAKE CITY | UT | 84119 | USA | various | | | X | | 32,888 |
| **ADP. INC. Total** | | | | | | | | | | | | 99,424 |
| ADSEND | Advertising | 101 Interchange Plaza, Suite 102 | Cranbury | NJ | 08512 | USA | various | | | | | 324 |
| Adsend | Advertising | 101 Interchange Plaza, Suite 102 | Cranbury | NJ | 08512 | USA | various | | | | | 1,164 |
| **ADSEND Total** | | | | | | | | | | | | 1,488 |
| ADT SECURITY SYSTEMS INC | Security Svcs | 10405 Crosspoint Blvd | Indianapolis | IN | 46256-3323 | USA | various | | | | | 582 |
| ADT SECURITY SYSTEMS INC | Security Svcs | 10405 Crosspoint Blvd | Indianapolis | IN | 46256-3323 | USA | various | | | | | 8,115 |
| Adt Security Systems Inc | Security Svcs | 10405 Crosspoint Blvd | Indianapolis | IN | 46256-3323 | USA | various | | | | | 19,230 |
| **ADT SECURITY SYSTEMS INC Total** | | | | | | | | | | | | 27,927 |
| Aetna | Employee Benefits | J P MORGAN CHASE | ATLANTA | GA | 30354 | USA | various | | | X | | 1,413 |
| Aetna | Employee Benefits | J P MORGAN CHASE | ATLANTA | GA | 30354 | USA | various | | | X | | 3,512 |
| Aetna | Employee Benefits | J P MORGAN CHASE | ATLANTA | GA | 30354 | USA | various | | | X | | 5,270 |
| Aetna | Employee Benefits | J P Morgan Chase | ATLANTA | GA | 30354 | USA | various | | | X | | 10,314 |
| Aetna | Employee Benefits | JP MORGAN CHASE | ATLANTA | GA | 30354 | USA | various | | | X | | 14,057 |
| Aetna | Employee Benefits | Jp Morgan Chase | Atlanta | GA | 30354 | USA | various | | | X | | 27,799 |
| Aetna | Employee Benefits | JP MORGAN CHASE | ATLANTA | GA | 30354 | USA | various | | | X | | 39,341 |
| Aetna | Employee Benefits | Jp Morgan Chase | Atlanta | GA | 30354 | USA | various | | | X | | 100,160 |
| **Aetna Total** | | | | | | | | | | | | 201,865 |
| AEVITAS LEARNING | Professional Fees | 3625 Thousand Oaks Blvd., #273 | Westlake Village | CA | 91362 | USA | various | | | | | 6,173 |
| Aevitas Learning | Professional Fees | 3625 Thousand Oaks Blvd., #273 | Westlake Village | CA | 91362 | USA | various | | | | | 6,173 |
| **AEVITAS LEARNING Total** | | | | | | | | | | | | 12,347 |
| Ahlstrand Flooring | Construction / Cap Ex | 55 Fort Salonga Road | Fort Salonga | NY | 11768 | USA | various | | | | | 17,785 |
| AHLSTRAND FLOORING | Construction / Cap Ex | 55 Fort Salonga Road | Fort Salonga | NY | 11768 | USA | various | | | | | 17,785 |
| **Ahlstrand Flooring Total** | | | | | | | | | | | | 35,570 |
| Air Management Systems Inc | Whse Maint / Supplies | 3801 Commerce Pkwy | Miramar | FL | 33025-3940 | USA | various | | | | | 2,400 |
| **Air Management Systems Inc Total** | | | | | | | | | | | | 2,400 |
| AIR MANAGEMENT SYSTEMS WEST | Whse Maint / Supplies | 3154 East La Palma Ave | Anaheim | CA | 92806 | USA | various | | | | | 1,300 |
| Air Management Systems West | Whse Maint / Supplies | 3154 East La Palma Ave | Anaheim | CA | 92806 | USA | various | | | | | 1,300 |
| **AIR MANAGEMENT SYSTEMS WEST Total** | | | | | | | | | | | | 2,600 |
| AIRGAS NOR PAC | Store Maint / Supplies | 11900 NE 95th St | Vancouver | WA | 98682 | USA | various | | | | | 313 |
| AIRGAS NOR PAC | Store Maint / Supplies | 11900 NE 95th St | Vancouver | WA | 98682 | USA | various | | | | | 663 |
| Airgas Nor Pac | Store Maint / Supplies | 11900 NE 95th St | Vancouver | WA | 98682 | USA | various | | | | | 2,234 |
| **AIRGAS NOR PAC Total** | | | | | | | | | | | | 3,210 |
| Airgas Safety Inc | Whse Maint / Supplies | 6605 Roxburgh Street, #100 | Houston | TX | 77041 | USA | various | | | | | 289 |
| AIRGAS SAFETY INC | Whse Maint / Supplies | 6605 Roxburgh Street, #100 | Houston | TX | 77041 | USA | various | | | | | 345 |

In re PLVTZ, Inc
Case No 07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRGAS SAFETY INC | Whse Maint / Supplies | 6605 Roxburgh Street, #100 | Houston | TX | 77041 | USA | various | | | | | 1,230 |
| Airgas Safety Inc | Whse Maint / Supplies | 6605 Roxburgh Street, #100 | Houston | TX | 77041 | USA | various | | | | | 2,585 |
| **Airgas Safety Inc. Total** | | | | | | | | | | | | **4,448** |
| AJILON PROFESSIONAL STAFFING | Other | DEPT CH 14031 | PALATINE | IL | 60055-4031 | USA | various | | | | | 508 |
| AJILON PROFESSIONAL STAFFING | Other | DEPT CH 14031 | PALATINE | IL | 60055-4031 | USA | various | | | | | 1,097 |
| Ajilon Professional Staffing | Other | Dept. Ch 14031 | Palatine | IL | 60055-4031 | USA | various | | | | | 4,557 |
| **AJILON PROFESSIONAL STAFFING Total** | | | | | | | | | | | | **6,161** |
| AL ROSSY INVESTIGATIONS, INC | Security Svcs | P O Box 5106 | Parsippany | NJ | 07054 | USA | various | | | | | 5,750 |
| AL ROSSY INVESTIGATIONS, INC | Security Svcs | P O Box 5106 | Parsippany | NJ | 07054 | USA | various | | | | | 5,955 |
| AL ROSSY INVESTIGATIONS, INC | Security Svcs | P O Box 5106 | Parsippany | NJ | 07054 | USA | various | | | | | 5,981 |
| AL ROSSY INVESTIGATIONS, INC | Security Svcs | P O Box 5106 | Parsippany | NJ | 07054 | USA | various | | | | | 5,993 |
| Al Rossy Investigations, Inc | Security Svcs | P O Box 5106 | Parsippany | NJ | 07054 | USA | various | | | | | 47,155 |
| **AL ROSSY INVESTIGATIONS, INC. Total** | | | | | | | | | | | | **70,834** |
| ALL AMERICAN BALLOON SUPPLY | Store Maint / Supplies | 1101 S. Grand Ave . Ste A | Santa Ana | CA | 92705 | USA | various | | | | | 155 |
| ALL AMERICAN BALLOON SUPPLY | Store Maint / Supplies | 1101 S. Grand Ave . Ste A | Santa Ana | CA | 92705 | USA | various | | | | | 612 |
| All American Balloon Supply | Store Maint / Supplies | 1101 S. Grand Ave . Ste A | Santa Ana | CA | 92705 | USA | various | | | | | 1,688 |
| **ALL AMERICAN BALLOON SUPPLY Total** | | | | | | | | | | | | **2,455** |
| ALL CITY GARDENING & MAINTENANCE | Store Maint / Supplies | P O Box 1704 | Gilbert | AZ | 85299 | USA | various | | | | | 300 |
| All City Gardening & Maintenance | Store Maint / Supplies | P O Box 1704 | Gilbert | AZ | 85299 | USA | various | | | | | 600 |
| **ALL CITY GARDENING & MAINTENANCE Total** | | | | | | | | | | | | **900** |
| ALL PRO-CARPET CO, INC | Construction / Cap Ex | 1111 Route 110 | Farmingdale | NY | 11735 | USA | various | | | | | 3,520 |
| All Pro-Carpet Co, Inc | Construction / Cap Ex | 1111 Route 110 | Farmingdale | NY | 11735 | USA | various | | | | | 4,640 |
| **ALL PRO-CARPET CO, INC Total** | | | | | | | | | | | | **8,160** |
| Allan Automatic Sprinkler Corp Of So Cal | Construction / Cap Ex | 3233 Enterprise St | Brea | CA | 92821-6239 | USA | various | | | | | 163,096 |
| ALLAN AUTOMATIC SPRINKLER CORP OF SO CAL | Construction / Cap Ex | 3233 Enterprise St | Brea | CA | 92821-6239 | USA | various | | | | | 163,096 |
| **Allan Automatic Sprinkler Corp Of So Cal Total** | | | | | | | | | | | | **326,191** |
| ALLIANCE DATA SYSTEMS, INC | Other | P O BOX 841133 | DALLAS | TX | 75284-1133 | USA | various | | | | | 3,885 |
| Alliance Data Systems, Inc | Other | P O BOX 841133 | DALLAS | TX | 75284-1133 | USA | various | | | | | 8,388 |
| **ALLIANCE DATA SYSTEMS, INC. Total** | | | | | | | | | | | | **12,273** |
| ALLIANCE GAS PRODUCTS | Whse Maint / Supplies | 2001 Peralta St Ste F | Oakland | CA | 94607 | USA | various | | | | | 138 |
| Alliance Gas Products | Whse Maint / Supplies | 2001 Peralta St Ste F | Oakland | CA | 94607 | USA | various | | | | | 218 |
| **ALLIANCE GAS PRODUCTS Total** | | | | | | | | | | | | **355** |
| ALZHEIMER'S ASSOCIATION | Other | WESTERN CAROLINA CHAPTER | CHARLOTTE | NC | 28215-0008 | USA | various | | | | | 100 |
| **ALZHEIMER'S ASSOCIATION Total** | | | | | | | | | | | | **100** |
| AMATO AIR INC | Store Maint / Supplies | 2621 Green River Rd | Corona | CA | 91720 | USA | various | | | | | 315 |
| Amato Air Inc | Store Maint / Supplies | 2621 Green River Rd | Corona | CA | 91720 | USA | various | | | | | 970 |
| **AMATO AIR INC. Total** | | | | | | | | | | | | **1,285** |
| American Express Corp | Other | 1450 PLAINFIELD RD. SUITE 4 | DARIAN | IL | | 60561 | USA | various | | | | 15,613 |
| AMERICAN EXPRESS CORP | Other | 1450 PLAINFIELD RD. SUITE 4 | DARIAN | IL | | 60561 | USA | various | | | | 15,613 |
| **American Express Corp. Total** | | | | | | | | | | | | **31,225** |
| ANAHEIM - Wohl/Anaheim LLC | Accrued Utility | 1000 North Tustin Avenue | Anaheim | CA | 92807-1724 | USA | various | | | | | 11,980 |
| **ANAHEIM - Wohl/Anaheim LLC Total** | | | | | | | | | | | | **11,980** |
| ANN MICHAELS & ASSOCIATES, LTD | Professional Fees | 3108 S. Route 59 | Naperville | IL | 60564 | USA | various | | | | | 1,875 |
| Ann Michaels & Associates, Ltd | Professional Fees | 3108 S. Route 59 | Naperville | IL | 60564 | USA | various | | | | | 1,875 |
| **ANN MICHAELS & ASSOCIATES, LTD. Total** | | | | | | | | | | | | **3,750** |
| Apex Delivery Services | Delivery | 1060 Grace Hill Drive | Roswell | GA | 30075 | USA | various | | | | | 36,957 |
| **Apex Delivery Services Total** | | | | | | | | | | | | **36,957** |
| APS - ARIZONA PUBLIC SERVICE CO | Utilities | 4011 W Thunderbird Rd | Phoenix | AZ | 85053 | USA | various | | | | | 5,552 |
| Aps - Arizona Public Service Co | Utilities | 4011 W Thunderbird Rd | Phoenix | AZ | 85053 | USA | various | | | | | 17,105 |
| **APS - ARIZONA PUBLIC SERVICE CO. Total** | | | | | | | | | | | | **22,657** |
| Aqua New Jersey Inc | Utilities | 762 W Lancaster Avenue | Bryn Mawr | PA | 19010 | USA | various | | | | | 1,051 |
| **Aqua New Jersey Inc. Total** | | | | | | | | | | | | **1,051** |
| ARMED FORCES COMMUNICATIONS | Other | 19351 8TH AVE NE | POULSBO | WA | 98370 | USA | various | | | | | 856 |
| **ARMED FORCES COMMUNICATIONS Total** | | | | | | | | | | | | **856** |
| ASHWOOD LAWN & YARD SERVICE INC | Store Maint / Supplies | 14845 Sw Murray Schools Dr | Beaverton | OR | 97007 | USA | various | | | | | 750 |
| Ashwood Lawn & Yard Service Inc | Store Maint / Supplies | 14845 Sw Murray Schools Dr | Beaverton | OR | 97007 | USA | various | | | | | 1,125 |
| **ASHWOOD LAWN & YARD SERVICE INC. Total** | | | | | | | | | | | | **1,875** |
| ASPEN MANAGEMENT GROUP, INC | Store Maint / Supplies | 8335 Winnetka Ave | Canoga Park | CA | 91306 | USA | various | | | | | 220 |
| ASPEN MANAGEMENT GROUP, INC | Store Maint / Supplies | 8335 Winnetka Ave | Canoga Park | CA | 91306 | USA | various | | | | | 490 |
| ASPEN MANAGEMENT GROUP, INC | Store Maint / Supplies | 8335 Winnetka Ave | Canoga Park | CA | 91306 | USA | various | | | | | 800 |
| Aspen Management Group, Inc | Store Maint / Supplies | 8335 Winnetka Ave | Canoga Park | CA | 91306 | USA | various | | | | | 2,270 |

In re PLVTZ, Inc
Case No 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPEN MANAGEMENT GROUP, INC. Total | | | | | | | | | | | | 3,740 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 92 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 299 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 299 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 505 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 639 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 810 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 1,778 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 3,634 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 23,277 |
| AT&T | Telephone | 1 AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | USA | various | | | | | 50,341 |
| AT&T Total | | | | | | | | | | | | 81,674 |
| ATLAS WINDOW CLEANING | Store Maint / Supplies | 2229 N Weber St | Colorado Springs | CO | 80907 | USA | various | | | | | 163 |
| Atlas Window Cleaning | Store Maint / Supplies | 2229 N Weber St | Colorado Springs | CO | 80907 | USA | various | | | | | 326 |
| ATLAS WINDOW CLEANING Total | | | | | | | | | | | | 489 |
| AUDIO MIXERS, INC | Advertising | 148 Madison Ave , 10Th Fl | New York | NY | 10016 | USA | various | | | | | 1,626 |
| AUDIO MIXERS, INC | Advertising | 148 Madison Ave , 10Th Fl | New York | NY | 10016 | USA | various | | | | | 4,552 |
| Audio Mixers, Inc | Advertising | 148 Madison Ave , 10Th Fl | New York | NY | 10016 | USA | various | | | | | 8,616 |
| AUDIO MIXERS, INC. Total | | | | | | | | | | | | 14,793 |
| Axion | Temp Labor | 1430 Broadway | New York | NY | 10018 | USA | various | | | | | 4,269 |
| Axion Total | | | | | | | | | | | | 4,269 |
| B&G Electrical Contractors | H/O Office Maint / Suppli | 7100 New Horizons Blvd | North Amityville | NY | 11701 | USA | various | | | | | 1,054 |
| B&G Electrical Contractors Total | | | | | | | | | | | | 1,054 |
| BANG NEWSPAPERS | Advertising | SJMN PO BOX 5006 | SAN RAMON | CA | 94583-0906 | USA | various | | | | | 5,339 |
| BANG NEWSPAPERS Total | | | | | | | | | | | | 5,339 |
| BARRY L NEUFIELD, COURT OFFICER | Garnishee | P O BOX 1106 | HIGHTSTOWN | NJ | 08520 | USA | various | | | | X | 67 |
| BARRY L NEUFIELD, COURT OFFICER | Garnishee | PO BOX 1106 | HIGHTSTOWN | NJ | 08520 | USA | various | | | | X | 118 |
| BARRY L NEUFIELD, COURT OFFICER Total | | | | | | | | | | | | 185 |
| Bay Plaza Community Center, Llc | Rent | 2116 Bartow Ave | Bronx | NY | 10475 | USA | various | | | | X | 28,743 |
| Bay Plaza Community Center, Llc Total | | | | | | | | | | | | 28,743 |
| Bayard Advertising Agency, Inc | Advertising | 902 Broadway | New York | NY | 10010 | USA | various | | | | | 2,655 |
| Bayard Advertising Agency, Inc. Total | | | | | | | | | | | | 2,655 |
| BELLEVUE - Overlake at 520 LLC | Accrued Utility | 14640 NE 24th Street | Bellevue | WA | 98007 | USA | various | | | | | 2,020 |
| BELLEVUE - Overlake at 520 LLC Total | | | | | | | | | | | | 2,020 |
| Bellevue Reporter | Advertising | 919 124th Ave NE | Bellevue | WA | 98005 | USA | various | | | | | 207 |
| BELLEVUE REPORTER | Advertising | 919 124th Ave NE | Bellevue | WA | 98005 | USA | various | | | | | 207 |
| BELLEVUE REPORTER | Advertising | 919 124th Ave NE | Bellevue | WA | 98005 | USA | various | | | | | 339 |
| Bellevue Reporter Total | | | | | | | | | | | | 752 |
| Benefit Resource, Inc | | 0 2320 Brighton-Henrietta Townline Rd | Rochester | NY | 14623-7273 | USA | various | | | | | 257 |
| BENEFIT RESOURCE, INC. | | 0 2320 Brighton-Henrietta Townline Rd | Rochester | NY | 14623-7273 | USA | various | | | | | 257 |
| Benefit Resource, Inc. Total | | | | | | | | | | | | 514 |
| BERGLASS ASSOCIATES | Professional Fees | 399 Park Ave | New York | NY | 10022 | USA | various | | | | | 10,000 |
| BERGLASS ASSOCIATES | Professional Fees | 399 Park Ave | New York | NY | 10022 | USA | various | | | | | 15,000 |
| Berglass Associates | Professional Fees | 399 Park Ave | New York | NY | 10022 | USA | various | | | | | 25,000 |
| BERGLASS ASSOCIATES Total | | | | | | | | | | | | 50,000 |
| Bjm Promotions, Inc | Advertising | 190 Blvdenburgh Road | Islandia | NY | 11749 | USA | various | | | | | 398 |
| Bjm Promotions, Inc. Total | | | | | | | | | | | | 398 |
| Blazen Llc | Rent | 19218 94Th Ave W | Edmonds | WA | 98020 | USA | various | | | | X | 2,793 |
| Blazen Llc Total | | | | | | | | | | | | 2,793 |
| Blue Grass Drug Screen, Inc | H/O Office Maint / Suppli | 8308 Freemont Rd | Louisville | KY | 40242 | USA | various | | | | | 975 |
| Blue Grass Drug Screen, Inc. Total | | | | | | | | | | | | 975 |
| Bold Integrated Technologies, Llc | Store Maint / Supplies | 3046 Greenmount Rd | Orlando | FL | 32806 | USA | various | | | | | 6,906 |
| Bold Integrated Technologies, Llc Total | | | | | | | | | | | | 6,906 |
| BOWCO LABORATORIES, INC | Whse Maint / Supplies | 75 Freeman St | Woodbridge | NJ | 07095-1219 | USA | various | | | | | 321 |
| Bowco Laboratories, Inc | Whse Maint / Supplies | 75 Freeman St | Woodbridge | NJ | 07095-1219 | USA | various | | | | | 642 |
| BOWCO LABORATORIES, INC. Total | | | | | | | | | | | | 963 |
| BRATSKEIR & COMPANY | Advertising | 409 Lafayette Street | New York | NY | 10003 | USA | various | | | | | 8,244 |
| BRATSKEIR & COMPANY | Advertising | 409 Lafayette Street | New York | NY | 10003 | USA | various | | | | | 12,500 |
| Bratskeir & Company | Advertising | 409 Lafayette Street | New York | NY | 10003 | USA | various | | | | | 33,244 |
| BRATSKEIR & COMPANY Total | | | | | | | | | | | | 53,988 |
| BREA - Klaff Realty, L.P | Accrued Utility | Brea Union Il, 2335 Imperial Highway | Brea | CA | 92821 | USA | various | | | | | 3,442 |
| BREA - Klaff Realty, L.P. Total | | | | | | | | | | | | 3,442 |
| BREAKAWAY | Temp Labor | 7134 Frankford Ave | Philadelphia | PA | 19135 | USA | various | | | | | 49,205 |
| BREAKAWAY | Temp Labor | 7134 Frankford Ave | Philadelphia | PA | 19135 | USA | various | | | | | 50,476 |
| BREAKAWAY | Temp Labor | 7134 Frankford Ave | Philadelphia | PA | 19135 | USA | various | | | | | 55,695 |
| BREAKAWAY | Temp Labor | 7134 Frankford Ave | Philadelphia | PA | 19135 | USA | various | | | | | 63,676 |
| Breakaway | Temp Labor | 7134 Frankford Ave | Philadelphia | PA | 19135 | USA | various | | | | | 434,936 |
| BREAKAWAY Total | | | | | | | | | | | | 653,987 |
| BRENNER LENNON | Advertising | 125 Newton Road Suite 100 | Plainview | NY | 11803 | USA | various | | | | | 3,448 |
| BRENNER LENNON | Advertising | 125 Newton Road Suite 100 | Plainview | NY | 11803 | USA | various | | | | | 3,963 |
| Brenner Lennon | Advertising | 125 Newton Road Suite 100 | Plainview | NY | 11803 | USA | various | | | | | 7,411 |
| BRENNER LENNON Total | | | | | | | | | | | | 14,821 |
| BRICK - Inland Mid-Atlantic Management Corp. #152 | Accrued Utility | Brick Township Shping Ctr, 51 Chambers Bridee Rd | Brick | NJ | 08723-4147 | USA | various | | | | | 2,118 |
| BRICK - Inland Mid-Atlantic Management Corp. #152 Total | | | | | | | | | | | | 2,118 |
| BRIDGEWATER - Jerome & Joan Leflien | Accrued Utility | 1213 Highway 22 | Bridgewater | NJ | 08807 | USA | various | | | | | 6,623 |

In re: PLVTZ, Inc
Case No. 07-13532 (REG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BRIDGEWATER - Jerome & Joan Loftus Total** | | | | | | | | | | | | 6,625 |
| BROEHL'S LAWN MAINT INC | Store Maint / Supplies | 10-14Th Street Suite A | North Brunswick | NJ | 08902 | USA | various | | | | | 461 |
| Broehl'S Lawn Maint Inc | Store Maint / Supplies | 10-14Th Street Suite A | North Brunswick | NJ | 08902 | USA | various | | | | | 922 |
| **BROEHL'S LAWN MAINT INC Total** | | | | | | | | | | | | 1,383 |
| BRUCE BOCHENEK SALES, INC | Store Maint / Supplies | 7318 West 90Th St | Bridgeview | IL | 60455 | USA | various | | | | | 75 |
| Bruce Bochenek Sales, Inc. | Store Maint / Supplies | 7318 West 90Th St | Bridgeview | IL | 60455 | USA | various | | | | | 301 |
| **BRUCE BOCHENEK SALES, INC. Total** | | | | | | | | | | | | 377 |
| Bull Run Conference Center | H/O Office Maint / Suppli | 52 William St. | New York | NY | 10005 | USA | various | | | | | 1,140 |
| BULL RUN CONFERENCE CENTER | H/O Office Maint / Suppli | 52 William St | New York | NY | 10005 | USA | various | | | | | 1,140 |
| **Bull Run Conference Center Total** | | | | | | | | | | | | 2,280 |
| BURKE SUPPLY CO INC | Store Maint / Supplies | Brooklyn Navy Yard | Brooklyn | NY | 11205 | USA | various | | | | | 564 |
| BURKE SUPPLY CO INC | Store Maint / Supplies | Brooklyn Navy Yard | Brooklyn | NY | 11205 | USA | various | | | | | 1,335 |
| BURKE SUPPLY CO INC | Store Maint / Supplies | Brooklyn Navy Yard | Brooklyn | NY | 11205 | USA | various | | | | | 3,696 |
| Burke Supply Co Inc | Store Maint / Supplies | Brooklyn Navy Yard | Brooklyn | NY | 11205 | USA | various | | | | | 6,894 |
| **BURKE SUPPLY CO INC Total** | | | | | | | | | | | | 12,489 |
| BWD GROUP LLC | Employee Benefits | 113 SOUTH SERVICE ROAD | JERICHO | NY | 11753 | USA | various | | | | | 14,222 |
| Bwd Group Llc | Employee Benefits | 113 SOUTH SERVICE ROAD | JERICHO | NY | 11753 | USA | various | | | | | 23,232 |
| **BWD GROUP LLC Total** | | | | | | | | | | | | 37,454 |
| Cablevision Of L.I | Utilities | EAB Plaza, West Tower, 6th Floor | Uniondale | NY | 11556 | USA | various | | | | | 374 |
| **Cablevision Of L.I. Total** | | | | | | | | | | | | 374 |
| California Water Service Company | Utilities | 2632 W. 237th Street | Torrance | CA | 90505 | USA | various | | | | | 203 |
| **California Water Service Company Total** | | | | | | | | | | | | 203 |
| California-American Water Company | Utilities | 4701 Beloit Drive | Sacramento | CA | 95838 | USA | various | | | | | 259 |
| **California-American Water Company Total** | | | | | | | | | | | | 259 |
| CALLYDUS GROUP LLC | Professional Fees | 23 Poplar Plain Rd. | Westport | CT | 06880 | USA | various | | | | | 15,543 |
| CALLYDUS GROUP LLC | Professional Fees | 23 Poplar Plain Rd | Westport | CT | 06880 | USA | various | | | | | 31,566 |
| CALLYDUS GROUP LLC | Professional Fees | 23 Poplar Plain Rd | Westport | CT | 06880 | USA | various | | | | | 175,968 |
| Callydus Group Llc | Professional Fees | 23 Poplar Plain Rd | Westport | CT | 06880 | USA | various | | | | | 253,546 |
| **CALLYDUS GROUP LLC Total** | | | | | | | | | | | | 476,623 |
| CAL-SCAPE LANDSCAPING, INC | Store Maint / Supplies | 8512 Kiefer Boulevard | Sacramento | CA | 95826 | USA | various | | | | | 295 |
| Cal-Scape Landscaping, Inc | Store Maint / Supplies | 8512 Kiefer Boulevard | Sacramento | CA | 95826 | USA | various | | | | | 590 |
| **CAL-SCAPE LANDSCAPING, INC. Total** | | | | | | | | | | | | 885 |
| CAPITOL SIGNS & SERVICE, INC | Construction / Cap Ex | 61 Cabot Street | W Babylon | NY | 11740 | USA | various | | | | | 704 |
| Capitol Signs & Service, Inc | Construction / Cap Ex | 61 Cabot Street | W Babylon | NY | 11740 | USA | various | | | | | 10,161 |
| **CAPITOL SIGNS & SERVICE, INC. Total** | | | | | | | | | | | | 10,865 |
| CARR BUSINESS SYSTEMS | Store Maint / Supplies | 130 Spagnoli Road | Melville | NY | 11747 | USA | various | | | | | 497 |
| CARR BUSINESS SYSTEMS | Store Maint / Supplies | 130 Spagnoli Road | Melville | NY | 11747 | USA | various | | | | | 1,387 |
| CARR BUSINESS SYSTEMS | Store Maint / Supplies | 130 Spagnoli Road | Melville | NY | 11747 | USA | various | | | | | 1,672 |
| Carr Business Systems | Store Maint / Supplies | 130 Spagnoli Road | Melville | NY | 11747 | USA | various | | | | | 10,284 |
| **CARR BUSINESS SYSTEMS Total** | | | | | | | | | | | | 13,841 |
| CERITOS - Cerritos Best Plaza | Accrued Utility | 17970 Studebaker Road | Cerritos | CA | 90701-3646 | USA | various | | | | | 4,742 |
| **CERITOS - Cerritos Best Plaza Total** | | | | | | | | | | | | 4,742 |
| CHARLES SCHUSTER | | 0 225 S. DOBSON RD | MESA | AZ | 85202-2009 | USA | various | | | | | 115 |
| **CHARLES SCHUSTER Total** | | | | | | | | | | | | 115 |
| CHILD SUPPORT COLLECTIONS | Garnishee | 555 County Ctr | REDWOOD CITY | CA | 94063 | USA | various | | X | | | 35 |
| CHILD SUPPORT COLLECTIONS | Garnishee | 555 County Ctr | REDWOOD CITY | CA | 94063 | USA | various | | X | | | 35 |
| CHILD SUPPORT COLLECTIONS | Garnishee | 555 County Ctr | REDWOOD CITY | CA | 94063 | USA | various | | X | | | 35 |
| **CHILD SUPPORT COLLECTIONS Total** | | | | | | | | | | | | 104 |
| CHILD SUPPORT ENFORCEMENT | Garnishee | 300 W. 15th Street | Austin | TX | 78711 | USA | various | | X | | | 200 |
| Child Support Enforcement | Garnishee | 300 W. 15th Street | Austin | TX | 78711 | USA | various | | X | | | 400 |
| **CHILD SUPPORT ENFORCEMENT Total** | | | | | | | | | | | | 600 |
| Child Support Enforcement Agency | Garnishee | 715 South King St. Rm 211 | Honolulu | HI | 96813 | USA | various | | X | | | 328 |
| **Child Support Enforcement Agency Total** | | | | | | | | | | | | 328 |
| Cigna Dental Health, Inc | Employee Benefits | Drawer Cs 198382 | Atlanta | GA | 30384-8382 | USA | various | | | | | 5,245 |
| **Cigna Dental Health, Inc. Total** | | | | | | | | | | | | 5,245 |
| Cingular - Wireless | Telephone | 27W245 Rt 64 | West Chicago | IL | 60185 | USA | various | | | | | 15,570 |
| **Cingular - Wireless Total** | | | | | | | | | | | | 15,570 |
| City Of Anaheim | Utilities | Anaheim City Hall West 201 S Anaheim Blvd | Anaheim | CA | 92805 | USA | various | | | | | 4,943 |
| **City Of Anaheim Total** | | | | | | | | | | | | 4,943 |
| City Of Bellevue - Utilities | Utilities | 450 110th Ave NE | Bellevue | WA | 98009-9025 | USA | various | | | | | 755 |
| **City Of Bellevue - Utilities Total** | | | | | | | | | | | | 755 |
| City Of Brea | Utilities | 1 Civic Center Circle | Brea | CA | 92822-2237 | USA | various | | | | | 31 |
| **City Of Brea Total** | | | | | | | | | | | | 31 |
| City Of Corona - Utility Billing | Utilities | 400 S Vicentia Ave | Corona | CA | 92878-0940 | USA | various | | | | | 407 |
| CITY OF CORONA - UTILITY BILLING | Utilities | 400 S Vicentia Ave | Corona | CA | 92878-0940 | USA | various | | | | | 407 |
| **City Of Corona - Utility Billing Total** | | | | | | | | | | | | 814 |
| City Of Covina-Utility | Utilities | 125 East College Street | Covina | CA | 91723-2199 | USA | various | | | | | 432 |

In re PLVTZ, Llc
Case No 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City Of Covina-Utility Total | | | | | | | | | | | | 432 |
| City Of Glendale | Utilities | 5850 W. Glendale Ave | Glendale | AZ | 85301 | USA | various | | | | | 90 |
| City Of Glendale Total | | | | | | | | | | | | 90 |
| Cit of Glendale - Water & Power | Utilities | 141 North Glendale Ave. Level 2 | Los Angeles | CA | 90051-5762 | USA | various | | | | | 79 |
| City Of Glendale - Water & Power Total | | | | | | | | | | | | 79 |
| CITY OF HUNTINGTON BEACH | Utilities | 2000 Main Street 1st Floor | Huntington Beach | CA | 92648 | USA | various | | | | | 15 |
| CITY OF HUNTINGTON BEACH | Utilities | 2000 Main Street 1st Floor | Huntington Beach | CA | 92648 | USA | various | | | | | 261 |
| City of Huntington Beach | Utilities | 2000 Main Street 1st Floor | Huntington Beach | CA | 92648 | USA | various | | | | | 500 |
| CITY OF HUNTINGTON BEACH Total | | | | | | | | | | | | 776 |
| CITY OF HUNTINGTON BEACH-WATER BILLING | Utilities | 2000 Main Street 1st Floor | Huntington Beach | CA | 92648 | USA | various | | | | | 681 |
| City of Huntington Beach-Water Billing | Utilities | 2000 Main Street 1st Floor | Huntington Beach | CA | 92648 | USA | various | | | | | 1,205 |
| CITY OF HUNTINGTON BEACH-WATER BILLING Total | | | | | | | | | | | | 1,886 |
| City Of Lynnwood | Utilities | 19100 44th Ave | Lynnwood | WA | 98046 | USA | various | | | | | 186 |
| City Of Lynnwood Total | | | | | | | | | | | | 186 |
| City Of Mesa | Utilities | 20 E. Main Street | Mesa | AZ | 85201 | USA | various | | | | | 2,531 |
| City Of Mesa Total | | | | | | | | | | | | 2,531 |
| CITY OF NEW YORK DEPT OF | Other | CONSUMER AFFAIRS | NEW YORK | NY | 10004 | USA | various | | | | | 250 |
| City Of New York Dept Of | Other | Consumer Affairs | New York | NY | 10004 | USA | various | | | | | 400 |
| CITY OF NEW YORK DEPT OF | Other | CONSUMER AFFAIRS | NEW YORK | NY | 10004 | USA | various | | | | | 400 |
| CITY OF NEW YORK DEPT OF Total | | | | | | | | | | | | 1,050 |
| CITY OF PHILADELPHIA-CODE VIOLATION | Other | DEPT. OF FINANCE | PHILADELPHIA | PA | 19130-6318 | USA | various | | | | | 95 |
| CITY OF PHILADELPHIA-CODE VIOLATION Total | | | | | | | | | | | | 95 |
| City Of Phoenix - Water | Utilities | 305 W. Washington | Phoenix | AZ | 85038-9663 | USA | various | | | | | 139 |
| City Of Phoenix - Water Total | | | | | | | | | | | | 139 |
| CITY OF PHOENIX-FALSE ALARMS | Other | POLICE DEPT | PHOENIX | AZ | 85062-8815 | USA | various | | | | | 85 |
| CITY OF PHOENIX-FALSE ALARMS Total | | | | | | | | | | | | 85 |
| City Of Rohnert Park | Utilities | 6800 Hunter Drive, Suite B | Rohnert Park | CA | 94927-1489 | USA | various | | | | | 300 |
| City Of Rohnert Park Total | | | | | | | | | | | | 300 |
| City Of Santa Clara Municipal Utilities | Utilities | 1500 Warburton Avenue | Santa Clara | CA | 95052-8000 | USA | various | | | | | 11,780 |
| CITY OF SANTA CLARA MUNICIPAL UTILITIES | Utilities | 1500 Warburton Avenue | Santa Clara | CA | 95052-8000 | USA | various | | | | | 11,780 |
| City Of Santa Clara Municipal Utilities Total | | | | | | | | | | | | 23,561 |
| City Of Tempe | Utilities | 31 East Fifth Street | Tempe | AZ | 85281 | USA | various | | | | | 107 |
| CITY OF TEMPE | Utilities | 31 East Fifth Street | Tempe | AZ | 85281 | USA | various | | | | | 107 |
| City Of Tempe Total | | | | | | | | | | | | 215 |
| City Of Tigard Utility Billing | Utilities | 13125 SW Hall Blvd. | Tigard | OR | 97223 | USA | various | | | | | 433 |
| City Of Tigard Utility Billing Total | | | | | | | | | | | | 433 |
| City Of Torrance-Water,Rubbish | Utilities | 18234-36 Prairie Ave | Torrance | CA | 90504 | USA | various | | | | | 851 |
| City Of Torrance-Water,Rubbish Total | | | | | | | | | | | | 851 |
| City Of Tukwila | Utilities | 6200 southcenter Blvd. | Tukwila | WA | 98138-1424 | USA | various | | | | | 574 |
| City Of Tukwila Total | | | | | | | | | | | | 574 |
| CLACKAMAS | Accrued Utility | 227 SW Pine Street, Suite 200 | Portland | OR | 97204 | USA | various | | | | | 1,001 |
| CLACKAMAS Total | | | | | | | | | | | | 1,001 |
| CLACKAMAS - Sears, Roebuck & Company | Accrued Utility | 10176 SE 82nd Avenue | Portland | OR | 97266-7306 | USA | various | | | | | 807 |
| CLACKAMAS - Sears, Roebuck & Company Total | | | | | | | | | | | | 807 |
| Cls Diversifield Llc | Rent | 63 Hunting Ridge Rd. | Greenwich | CT | 06831 | USA | various | | | X | | 258 |
| Cls Diversifield Llc Total | | | | | | | | | | | | 258 |
| CMS COMMUNICATIONS, INC | Advertising | 715 Goddard Avenue | Chesterfield | MO | 63005 | USA | various | | | | | 80 |
| CMS COMMUNICATIONS, INC | Advertising | 715 Goddard Avenue | Chesterfield | MO | 63005 | USA | various | | | | | 1,124 |
| Cms Communications, Inc | Advertising | 715 Goddard Avenue | Chesterfield | MO | 63005 | USA | various | | | | | 4,206 |
| CMS COMMUNICATIONS, INC. Total | | | | | | | | | | | | 5,409 |
| Coffee Distributing Corp. | Store Maint / Supplies | 200 Broadway | Garden City Park | NY | 11040-0604 | USA | various | | | | | 376 |
| Coffee Distributing Corp. Total | | | | | | | | | | | | 376 |
| COMDATA CORP | Professional Fees | 1004 S Seminary Ave | Park Ridge | IL | 60068 | USA | various | | | | | 64 |
| Comdata Corp | Professional Fees | 1004 S Seminary Ave | Park Ridge | IL | 60068 | USA | various | | | | | 147 |
| COMDATA CORP. Total | | | | | | | | | | | | 211 |
| COMFORT SUITES | Other | 15929 S E. Mckinley Ave | Clackamas | OR | 97015 | USA | various | | | | | 300 |
| COMFORT SUITES | Other | 15929 S E. Mckinley Ave | Clackamas | OR | 97015 | USA | various | | | | | 300 |
| Comfort Suites | Other | 15929 S E. Mckinley Ave | Clackamas | OR | 97015 | USA | various | | | | | 599 |
| COMFORT SUITES Total | | | | | | | | | | | | 1,198 |
| Commercial Door Company | Whse Maint / Supplies | 1374 E. Ninth Street | Pomona | CA | 91766 | USA | various | | | | | 1,184 |
| Commercial Door Company Total | | | | | | | | | | | | 1,184 |
| COMMERCIAL LANDSCAPE MAINTENANCE | Store Maint / Supplies | 158 N A. Street | Exeter | CA | 93221 | USA | various | | | | | 607 |
| Commercial Landscape Maintenance | Store Maint / Supplies | 158 N A. Street | Exeter | CA | 93221 | USA | various | | | | | 1,214 |
| COMMERCIAL LANDSCAPE MAINTENANCE Total | | | | | | | | | | | | 1,820 |
| COMM-WORKS, LLC | Store Maint / Supplies | 3550 Annapolis Ln. Suite 30 | Minneapolis | MN | 55447 | USA | various | | | | | 1,556 |
| Comm-Works, Llc | Store Maint / Supplies | 3550 Annapolis Ln. Suite 30 | Minneapolis | MN | 55447 | USA | various | | | | | 25,855 |
| COMM-WORKS, LLC Total | | | | | | | | | | | | 27,411 |
| Comtex, Inc | Whse Maint / Supplies | 29 Poplar Street | East Rutherford | NJ | 07073 | USA | various | | | | | 1,742 |
| COMTEX, INC | Whse Maint / Supplies | 29 Poplar Street | East Rutherford | NJ | 07073 | USA | various | | | | | 1,742 |
| Comtex, Inc. Total | | | | | | | | | | | | 3,483 |
| CON EDISON | Utilities | 4 Irving Pl | Harrison | NY | 10528 | USA | various | | | | | 23,650 |
| Con Edison | Utilities | 4 Irving Pl | Harrison | NY | 10528 | USA | various | | | | | 95,894 |
| CON EDISON Total | | | | | | | | | | | | 119,544 |

In re PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONCORD - Sub LL Federated Dept Stores, Inc + Master LL | Accrued Utility | 2201 John Glen Drive | Concord | CA | 94520 | USA | various | | | | | 7,695 |
| **CONCORD - Sub LL Federated Dept. Stores, Inc.+ Master LL. Total** | | | | | | | | | | | | 7,695 |
| CONCOURSE - 2488 Grand Concourse Realty Corp | Accrued Utility | 2480 Grand Concourse | Bronx | NY | 10458-5201 | USA | various | | | | | 10,000 |
| **CONCOURSE - 2488 Grand Concourse Realty Corp. Total** | | | | | | | | | | | | 10,000 |
| Consolidated Distributors Inc | Accrued Delivery and DC Trans Cost | 1247 W 34TH Street | Houston | TX | 77018 | USA | various | | | | X | 45,136 |
| **Consolidated Distributors Inc Total** | | | | | | | | | | | | 45,136 |
| Consolidated Distributors, Inc | Delivery | 1247 W 34Th Street | Houston | TX | 77018 | USA | various | | | | X | 139,127 |
| **Consolidated Distributors, Inc. Total** | | | | | | | | | | | | 139,127 |
| Constantino Noval Nevada Llc | Rent | 2500 West Sahara Ave #211 | Las Vegas | NV | 89102 | USA | various | | | | X | 15,141 |
| **Constantino Noval Nevada Llc Total** | | | | | | | | | | | | 15,141 |
| Constellation New Energy, Inc | Utilities | 800 Boylston St | Boston | MA | 02199 | USA | various | | | | | 160,481 |
| **Constellation New Energy, Inc. Total** | | | | | | | | | | | | 160,481 |
| Contigent | Accrued Utility | Unknown | Unknown | Unknown | Unknown | USA | various | | | | | 22,000 |
| **Contigent  Total** | | | | | | | | | | | | 22,000 |
| CONTRA COSTA DEPT OF CHILD SUPPORT | Garnishee | 3701 Power Inn Rd | Sacramento | CA | 95826 | USA | various | | | | X | 1,325 |
| Contra Costa Dept Of Child Support | Garnishee | 3701 Power Inn Rd | Sacramento | CA | 95826 | USA | various | | | | X | 2,901 |
| **CONTRA COSTA DEPT. OF CHILD SUPPORT Total** | | | | | | | | | | | | 4,225 |
| CONTRA COSTA NEWSPAPERS | Advertising | 1215 K St # 930 | Sacramento | CA | 95814 | USA | various | | | | | 8,943 |
| **CONTRA COSTA NEWSPAPERS Total** | | | | | | | | | | | | 8,943 |
| Contra Costa Water District | Utilities | 1331 Concord Ave | Concord | CA | 94524-2099 | USA | various | | | | | 4,327 |
| **Contra Costa Water District Total** | | | | | | | | | | | | 4,327 |
| COOL REFRESHMENTS, INC | Whse Maint / Supplies | 8 West 9Th Street | Bayonne | NJ | 07002 | USA | various | | | | | 937 |
| COOL REFRESHMENTS, INC | Whse Maint / Supplies | 8 West 9Th Street | Bayonne | NJ | 07002 | USA | various | | | | | 1,099 |
| Cool Refreshments, Inc | Whse Maint / Supplies | 8 West 9Th Street | Bayonne | NJ | 07002 | USA | various | | | | | 3,101 |
| **COOL REFRESHMENTS, INC. Total** | | | | | | | | | | | | 5,137 |
| CO-OP CITY - Bay Plaza Community Center, LLC | Accrued Utility | Bay Plaza Shopping, 2264 Bartow Avenue | Bronx | NY | 10475 | USA | various | | | | | 11,716 |
| **CO-OP CITY - Bay Plaza Community Center, LLC Total** | | | | | | | | | | | | 11,716 |
| CO-OP CITY TIMES | Advertising | Riverbay Corporation, 2049 Bartow Ave | Bronx | NY | 10475 | USA | various | | | | | 340 |
| CO-OP CITY TIMES | Advertising | Riverbay Corporation, 2049 Bartow Ave | Bronx | NY | 10475 | USA | various | | | | | 340 |
| CO-OP CITY TIMES | Advertising | Riverbay Corporation, 2049 Bartow Ave | Bronx | NY | 10475 | USA | various | | | | | 340 |
| CO-OP CITY TIMES | Advertising | Riverbay Corporation, 2049 Bartow Ave | Bronx | NY | 10475 | USA | various | | | | | 340 |
| Co-Op City Times | Advertising | Riverbay Corporation, 2049 Bartow Ave | Bronx | NY | 10475 | USA | various | | | | | 1,020 |
| **CO-OP CITY TIMES Total** | | | | | | | | | | | | 2,380 |
| COPESAN SERVICES INC | Store Maint / Supplies | 3490 N 127th St | Brookfield | WI | 53005 | USA | various | | | | | 3,747 |
| COPESAN SERVICES INC | Store Maint / Supplies | 3490 N 127th St | Brookfield | WI | 53005 | USA | various | | | | | 4,866 |
| Copesan Services Inc | Store Maint / Supplies | 3490 N 127th St | Brookfield | WI | 53005 | USA | various | | | | | 8,612 |
| **COPESAN SERVICES INC Total** | | | | | | | | | | | | 17,225 |
| CORONA - KIMCO Realty Corporation | Accrued Utility | 470 McKinley Street | Corona | CA | 92879 | USA | various | | | | | 5,530 |
| **CORONA - KIMCO Realty Corporation  Total** | | | | | | | | | | | | 5,530 |
| CORPORATE EXPRESS INC | Store Maint / Supplies | 1301 Internationale Pkwy | Woodridge | ILLINOIS | 60517 | USA | various | | | | | 11,414 |
| CORPORATE EXPRESS INC | Store Maint / Supplies | 1301 Internationale Pkwy | Woodridge | ILLINOIS | 60517 | USA | various | | | | | 47,321 |
| Corporate Express Inc | Store Maint / Supplies | 1301 Internationale Pkwy | Woodridge | ILLINOIS | 60517 | USA | various | | | | | 67,381 |
| **CORPORATE EXPRESS INC Total** | | | | | | | | | | | | 126,116 |
| Corporate Valuation Advisors,Inc | Professional Fees | 250 N Sunnyslope Road | Brookfield | WI | 53005 | USA | various | | | | | 15,000 |
| CORPORATE VALUATION ADVISORS,INC | Professional Fees | 250 N Sunnyslope Road | Brookfield | WI | 53005 | USA | various | | | | | 15,000 |
| **Corporate Valuation Advisors,Inc Total** | | | | | | | | | | | | 30,000 |
| COUNTY OF LOS ANGELES | Garnishee | 15531 Ventura Blvd | Encino | CA | 91463 | USA | various | | | | X | 231 |
| County Of Los Angeles | Garnishee | 15531 Ventura Blvd | Encino | CA | 91463 | USA | various | | | | X | 462 |
| **COUNTY OF LOS ANGELES Total** | | | | | | | | | | | | 692 |
| COUNTY OF NASSAU | Garnishee | SHERIFF'S DEPARTMENT | MINEOLA | NY | 11501 | USA | various | | | | X | 313 |
| COUNTY OF NASSAU | Garnishee | SHERIFF'S DEPARTMENT | MINEOLA | NY | 11501 | USA | various | | | | X | 371 |
| **COUNTY OF NASSAU Total** | | | | | | | | | | | | 684 |
| COUNTY OF SAN DIEGO | Garnishee | 220 W Broadway 6th floor | San Diego | CA | 92101 | USA | various | | | | X | 136 |
| County Of San Diego | Garnishee | 220 W Broadway 6th floor | San Diego | CA | 92101 | USA | various | | | | X | 272 |
| **COUNTY OF SAN DIEGO Total** | | | | | | | | | | | | 407 |
| COUNTY OF SONOMA | Garnishee | 1755 Copperhill Pkwy | Santa Rosa | CA | 95403 | USA | various | | | | X | 125 |
| County Of Sonoma | Garnishee | 1755 Copperhill Pkwy | Santa Rosa | CA | 95403 | USA | various | | | | X | 249 |
| **COUNTY OF SONOMA Total** | | | | | | | | | | | | 374 |
| COURT ORDERED DEBT COLLECTIONS | Garnishee | 1500 11th Street | Sacramento | CA | 95814 | USA | various | | | | X | 432 |
| COURT ORDERED DEBT COLLECTIONS | Garnishee | 1500 11th Street | Sacramento | CA | 95814 | USA | various | | | | X | 882 |
| Court Ordered Debt Collections | Garnishee | 1500 11th Street | Sacramento | CA | 95814 | USA | various | | | | X | 2,071 |
| **COURT ORDERED DEBT COLLECTIONS Total** | | | | | | | | | | | | 3,385 |
| COURT Trustee | Garnishee | 15531 Ventura Blvd | Encino | CA | 91463 | USA | various | | | | X | 70 |
| COURT TRUSTEE | Garnishee | 15531 Ventura Blvd | Encino | CA | 91463 | USA | various | | | | X | 70 |
| **Court Trustee Total** | | | | | | | | | | | | 139 |
| CREATIVE SHIRTS INTERNATIONAL | Whse Maint / Supplies | 5214 N E 12Th Avenue | Ft Lauderdale | FL | 33334 | USA | various | | | | | 270 |

In re PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREATIVE SHIRTS INTERNATIONAL | Whse Maint / Supplies | 5214 N E 12Th Avenue | Ft Lauderdale | FL | 33334 | USA | various | | | | | 567 |
| Creative Shirts International | Whse Maint / Supplies | 5214 N E 12Th Avenue | Ft Lauderdale | FL | 33334 | USA | various | | | | | 1,950 |
| **CREATIVE SHIRTS INTERNATIONAL Total** | | | | | | | | | | | | 2,787 |
| CROWN EQUIPMENT CORPORATION | Whse Maint / Supplies | 44 South Washington Street | New Bremen | OH | 45869 | USA | various | | | | | 136 |
| CROWN EQUIPMENT CORPORATION | Whse Maint / Supplies | 44 South Washington Street | New Bremen | OH | 45869 | USA | various | | | | | 3,885 |
| CROWN EQUIPMENT CORPORATION | Whse Maint / Supplies | 44 South Washington Street | New Bremen | OH | 45869 | USA | various | | | | | 8,288 |
| Crown Equipment Corporation | Whse Maint / Supplies | 44 South Washington Street | New Bremen | OH | 45869 | USA | various | | | | | 27,547 |
| **CROWN EQUIPMENT CORPORATION Total** | | | | | | | | | | | | 39,855 |
| Crown Northridge Assoc. Llc | Rent | 18201 Von Karman Ave Ste 950 | Irvine | CA | 92612 | USA | various | | X | | | 1,355 |
| **Crown Northridge Assoc. Llc Total** | | | | | | | | | | | | 1,355 |
| Ct Corporation System | Professional Fees | 111 8th Ave, 13th Floor (Between 15th & 16th St) | NY | NY | 10011 | USA | various | | | | | 240 |
| CT CORPORATION SYSTEM | Professional Fees | 111 8th Ave, 13th Floor (Between 15th & 16th St) | NY | NY | 10011 | USA | various | | | | | 240 |
| **Ct Corporation System Total** | | | | | | | | | | | | 480 |
| Daily Breeze | Advertising | 5215 Torrance Blvd | Torrance | CA | 90503 | USA | various | | | | | 2,192 |
| DAILY BREEZE | Advertising | 5215 Torrance Blvd | Torrance | CA | 90503 | USA | various | | | | | 2,192 |
| **Daily Breeze Total** | | | | | | | | | | | | 4,385 |
| DAILY BREEZE/COPLEY LA NEWSPAPER | Advertising | 5215 Torrance Blvd | Torrance | CA | 90503 | USA | various | | | | | 554 |
| **DAILY BREEZE/COPLEY LA NEWSPAPER Total** | | | | | | | | | | | | 554 |
| Daily News, L.P. | Advertising | 125 Theodore Conrad Drive | Jersey City | NJ | 07305-4698 | USA | various | | | | | 3,525 |
| DAILY NEWS, L.P | Advertising | 125 Theodore Conrad Drive | Jersey City | NJ | 07305-4698 | USA | various | | | | | 3,525 |
| **Daily News, L.P. Total** | | | | | | | | | | | | 7,050 |
| DANIELLE FRISA | Other | 2 SAND PIPER COURT | WEST HAMPTON | NY | 11977 | USA | various | | X | | | 500 |
| **DANIELLE FRISA Total** | | | | | | | | | | | | 500 |
| DATABASE MARKETING GROUP INC | Advertising | 5 Peters Canyon | Irvine | CA | 92606 | USA | various | | | | | 920 |
| Database Marketing Group Inc | Advertising | 5 Peters Canyon | Irvine | CA | 92606 | USA | various | | | | | 2,170 |
| **DATABASE MARKETING GROUP INC. Total** | | | | | | | | | | | | 3,090 |
| David Crommett | Advertising | 484 West 43Rd St. #31-M | New York | NY | 10036 | USA | various | | | | | 800 |
| **David Crommett Total** | | | | | | | | | | | | 800 |
| DBK CONCEPTS, INC. | Whse Maint / Supplies | 12905 Sw 129 Ave. | Miami | FL | 33186 | USA | various | | | | | 11,859 |
| Dbk Concepts, Inc | Whse Maint / Supplies | 12905 Sw 129 Ave. | Miami | FL | 33186 | USA | various | | | | | 24,647 |
| **DBK CONCEPTS, INC. Total** | | | | | | | | | | | | 36,506 |
| DELAWARE FILM & TAPE VAULT CO | Advertising | First State Production Center, 1500 First State Blvd | Wilmington | DE | 19804 | USA | various | | | | | 1,273 |
| Delaware Film & Tape Vault Co | Advertising | First State Production Center, 1500 First State Blvd | Wilmington | DE | 19804 | USA | various | | | | | 1,909 |
| **DELAWARE FILM & TAPE VAULT CO. Total** | | | | | | | | | | | | 3,182 |
| Delivery Home Link Inc | Accrued Delivery and DC Trans Cost | 32236 Paseo Adelanto | San Juan Capistrano | CA | 92675 | USA | various | | | | | 720,987 |
| **Delivery Home Link Inc. Total** | | | | | | | | | | | | 720,987 |
| Dell Marketing L.P | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Richardson | TX | 75081 | USA | various | | | | | 5,247 |
| **Dell Marketing L.P. Total** | | | | | | | | | | | | 5,247 |
| Delta Dental | Employee Benefits | ONE DELTA DRIVE | MECHANICSBURG | PA | 17055 | USA | various | | | | | 35,114 |
| **Delta Dental Total** | | | | | | | | | | | | 35,114 |
| DEPENDABLE POWER SWEEPING | Whse Maint / Supplies | 16 Marion St | Hackensack | NJ | 07601 | USA | various | | | | | 1,037 |
| Dependable Power Sweeping | Whse Maint / Supplies | 16 Marion St | Hackensack | NJ | 07601 | USA | various | | | | | 3,134 |
| **DEPENDABLE POWER SWEEPING Total** | | | | | | | | | | | | 4,170 |
| DEPENDABLE SWEEPING | Store Maint / Supplies | 9815 Locust Ave | Bloomington | CA | 92316 | USA | various | | | | | 1,040 |
| Dependable Sweeping | Store Maint / Supplies | 9815 Locust Ave | Bloomington | CA | 92316 | USA | various | | | | | 2,080 |
| **DEPENDABLE SWEEPING Total** | | | | | | | | | | | | 3,120 |
| Desert Sky Esplanade, Llc | Rent | 4869 N 20th St , Ste B-30 | Phoenix | AZ | 85016 | USA | various | | X | | | 51,734 |
| **Desert Sky Esplanade, Llc Total** | | | | | | | | | | | | 51,734 |
| Devito/Verdi | Advertising | 111 Fifth Ave | New York | NY | 10003 | USA | various | | | | | 165,000 |
| DEVITO/VERDI | Advertising | 111 Fifth Ave | New York | NY | 10003 | USA | various | | | | | 165,000 |
| **Devito/Verdi Total** | | | | | | | | | | | | 330,000 |
| Dhl International | Courier | 515 WEST GREENS RD | HOUSTON | TX | 77067-4524 | USA | various | | | | | 100 |
| **Dhl International Total** | | | | | | | | | | | | 100 |
| Digital Pulp, Inc | Professional Fees | 220 East 23Rd Street | New York | NY | 10010 | USA | various | | | | | 48,000 |
| DIGITAL PULP, INC | Professional Fees | 220 East 23Rd Street | New York | NY | 10010 | USA | various | | | | | 48,000 |
| **Digital Pulp, Inc. Total** | | | | | | | | | | | | 96,000 |
| DIRECTV | Utilities | 4906 Melrose Ave | Los Angeles | CA | 90029 | USA | various | | | | | 101 |
| Directv | Utilities | 4906 Melrose Ave | Los Angeles | CA | 90029 | USA | various | | | | | 1,277 |
| **DIRECTV Total** | | | | | | | | | | | | 1,378 |
| Dish Network | Utilities | 533 E Dundee Rd | Palatine | IL | 60074 | USA | various | | | | | 254 |
| **Dish Network Total** | | | | | | | | | | | | 254 |
| DISTRICT COURT OF THE ST OF WASHINGTON | Garnishee | 6101 Capitol Blvd Ste C | Olympia | WA | 98507 | USA | various | | X | | | 199 |
| District Court Of The St Of Washington | Garnishee | 6101 Capitol Blvd Ste C | Olympia | WA | 98507 | USA | various | | X | | | 408 |
| **DISTRICT COURT OF THE ST OF WASHINGTON Total** | | | | | | | | | | | | 607 |
| DISTRICT COURT PIERCE COUNTY | Other | CIVIL AND TRAFFIC DIVISION | TACOMA | WA | 98444 | USA | various | | | | | 56 |
| **DISTRICT COURT PIERCE COUNTY Total** | | | | | | | | | | | | 56 |
| Diversified Protection Systems, Inc | Store Maint / Supplies | 6672 Boulder Hwy Suite 1 | Las Vegas | NV | 89188 | USA | various | | | | | 1,463 |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED PROTECTION SYSTEMS, INC | Store Maint / Supplies | 6672 Boulder Hwy Suite 1 | Las Vegas | NV | 89188 | USA | various | | | | | 1,463 |
| Diversified Protection Systems, Inc. Total | | | | | | | | | | | | 2,925 |
| DJJ TECHNOLOGIES | H/O Office Maint / Suppli | 3116 Expressway Drive South | Islandia | NY | 11749 | USA | various | | | | | 293 |
| DJJ TECHNOLOGIES | H/O Office Maint / Suppli | 3116 Expressway Drive South | Islandia | NY | 11749 | USA | various | | | | | 1,227 |
| Djj Technologies | H/O Office Maint / Suppli | 3116 Expressway Drive South | Islandia | NY | 11749 | USA | various | | | | | 3,480 |
| DJJ TECHNOLOGIES Total | | | | | | | | | | | | 5,000 |
| Dmx Music | Store Maint / Supplies | 11496 Luna Rd # H | Farmer's Branch | TX | 75234 | USA | various | | | | | 1,677 |
| Dmx Music Total | | | | | | | | | | | | 1,677 |
| Domain Discover | H/O Office Maint / Suppli | 14284 Danielson Street | Poway | CA | 92064 | USA | various | | | | | 14 |
| DOMAIN DISCOVER | H/O Office Maint / Suppli | 14284 Danielson Street | Poway | CA | 92064 | USA | various | | | | | 14 |
| Domain Discover Total | | | | | | | | | | | | 28 |
| Dreamscape | Store Maint / Supplies | 5030 Peach Ave | Manteca | CA | 95337 | USA | various | | | | | 870 |
| Dreamscape Total | | | | | | | | | | | | 870 |
| DRS GROUP | Cust Svc / Merch Repairs | 75 Maiden Lane | New York | NY | 10038 | USA | various | | | | | 1,993 |
| DRS GROUP | Cust Svc / Merch Repairs | 75 Maiden Lane | New York | NY | 10038 | USA | various | | | | | 4,935 |
| Drs Group | Cust Svc / Merch Repairs | 75 Maiden Lane | New York | NY | 10038 | USA | various | | | | | 10,532 |
| DRS GROUP Total | | | | | | | | | | | | 17,461 |
| DUNBAR ARMORED INC | Ho And Store Courier Svcs | 50 Schilling Rd. | Hunt Valley | MD | 21031 | USA | various | | | | | 32,147 |
| Dunbar Armored Inc | Ho And Store Courier Svcs | 50 Schilling Rd | Hunt Valley | MD | 21031 | USA | various | | | | | 64,343 |
| DUNBAR ARMORED INC Total | | | | | | | | | | | | 96,489 |
| E. SAM JONES DISTRIBUTOR, INC | Store Maint / Supplies | 4898 S Atlanta Rd Se | Smyrna | GA | 30080 | USA | various | | | | | 3,577 |
| E. Sam Jones Distributor, Inc | Store Maint / Supplies | 4898 S Atlanta Rd Se | Smyrna | GA | 30080 | USA | various | | | | | 22,834 |
| E. SAM JONES DISTRIBUTOR, INC. Total | | | | | | | | | | | | 26,411 |
| East Bay Municipal Utility District | Utilities | 375 Eleventh Street | Oakland | CA | 94649-0001 | USA | various | | | | | 377 |
| East Bay Municipal Utility District Total | | | | | | | | | | | | 377 |
| EAST BRUNSWICK - Time Equities | Accrued Utilits | 651 State Highway 18 | East Brunswick | NJ | 08816 | USA | various | | | | | 9,726 |
| EAST BRUNSWICK - Time Equities Total | | | | | | | | | | | | 9,726 |
| EATONTOWN - Gage II Family LP | Accrued Utility | 175 Highway 35 North | Eatontown | NJ | 07724 | USA | various | | | | | 11,713 |
| EATONTOWN - Gage II Family LP Total | | | | | | | | | | | | 11,713 |
| Eatontown Sewer Authority | Utilities | 47 Broad Street | Eatontown | NJ | 07724-1592 | USA | various | | | | | 91 |
| Eatontown Sewer Authority Total | | | | | | | | | | | | 91 |
| EBM DIRECT MARKETING SERVICES LLC | Advertising | 39 SEAVIEW LANE | PORT WASHINGTON | NY | 11050 | USA | various | | | | | 1,790 |
| EBM DIRECT MARKETING SERVICES LLC Total | | | | | | | | | | | | 1,790 |
| ECON-O-SWEEP, INC | Store Maint / Supplies | 1599 Hampton Way | Santa Rosa | CA | 95407 | USA | various | | | | | 91 |
| Econ-O-Sweep, Inc | Store Maint / Supplies | 1599 Hampton Way | Santa Rosa | CA | 95407 | USA | various | | | | | 272 |
| ECON-O-SWEEP, INC. Total | | | | | | | | | | | | 363 |
| Egain Communications Corp | Cust Svc / Merch Repairs | 345 E Middlefield Rd | Mountain View | CA | 94043 | USA | various | | | | | 2,991 |
| EGAIN COMMUNICATIONS CORP | Cust Svc / Merch Repairs | 345 E Middlefield Rd. | Mountain View | CA | 94043 | USA | various | | | | | 2,991 |
| Egain Communications Corp. Total | | | | | | | | | | | | 5,981 |
| EICHEN & DIMEGLIO, P C | Professional Fees | One Dupont Street | Plainview | NY | 11803 | USA | various | | | | | 15,250 |
| Eichen & Dimeglio, P C | Professional Fees | One Dupont Street | Plainview | NY | 11803 | USA | various | | | | | 43,100 |
| EICHEN & DIMEGLIO, P.C. Total | | | | | | | | | | | | 58,350 |
| ELIZABETHTOWN GAS | Utilities | 12 West Jersey Street | Elizabeth | NJ | 07200 | USA | various | | | | | 65 |
| ELIZABETHTOWN GAS | Utilities | 12 West Jersey Street | Elizabeth | NJ | 07200 | USA | various | | | | | 74 |
| ELIZABETHTOWN GAS | Utilities | 12 West Jersey Street | Elizabeth | NJ | 07200 | USA | various | | | | | 82 |
| Elizabethtown Gas | Utilities | 12 West Jersey Street | Elizabeth | NJ | 07200 | USA | various | | | | | 392 |
| ELIZABETHTOWN GAS Total | | | | | | | | | | | | 612 |
| Elliott Wahle | Professional Fees | 60D Eastgate Drive | Boynton Beach | FL | 33436 | USA | various | | | | X | 22,596 |
| Elliott Wahle Total | | | | | | | | | | | | 22,596 |
| ELMHURST - Seaman Family - MS | Accrued Utility | 86-08 Queens Boulevard | Elmhurst | NY | 11373-4428 | USA | various | | | | | 5,705 |
| ELMHURST - Seaman Family - MS Elmhurst, LLC (Carl & Morton Seaman) Total | | | | | | | | | | | | 5,705 |
| Emerald Fire Llc | Whse Maint / Supplies | 11021 Cramer Rd Kpn | Gig Harbor | WA | 98329-5511 | USA | various | | | | | 310 |
| Emerald Fire Llc Total | | | | | | | | | | | | 310 |
| EMPLOYERS ADMINISTRATOR ASUME | Garnishee | P O BOX 71442 | SAN JUAN | PR | 00936-8514 | USA | various | | | | X | 175 |
| EMPLOYERS ADMINISTRATOR ASUME Total | | | | | | | | | | | | 175 |
| EMPLOYMENT TAX SPECIALISTS | Garnishee | 2925 MAIN STREET 2ND FLOOR | SANTA MONICA | CA | 90405 | USA | various | | | | X | 5,350 |
| EMPLOYMENT TAX SPECIALISTS Total | | | | | | | | | | | | 5,350 |
| Epstein Becker & Green P C | Legal Svcs | 250 Park Ave | New York | NY | 10177-0077 | USA | various | | | | | 26,316 |
| EPSTEIN BECKER & GREEN P C | Legal Svcs | 250 Park Ave | New York | NY | 10177-0077 | USA | various | | | | | 26,316 |
| Epstein Becker & Green P.C. Total | | | | | | | | | | | | 52,632 |
| ERIC SCHUSSLER | Advertising | 338 W 47Th Street #3B | New York | NY | 10036-3162 | USA | various | | | | | 950 |
| ERIC SCHUSSLER | Advertising | 338 W 47Th Street #3B | New York | NY | 10036-3162 | USA | various | | | | | 1,000 |
| Eric Schussler | Advertising | 338 W 47Th Street #3B | New York | NY | 10036-3162 | USA | various | | | | | 2,850 |
| ERIC SCHUSSLER Total | | | | | | | | | | | | 4,800 |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERGREEN GROUND WORKS | Store Maint / Supplies | 20825 Sr 410 E #275 | Bonney Lake | WA | 98391 | USA | various | | | | | 680 |
| EVERGREEN GROUND WORKS | Store Maint / Supplies | 20825 Sr 410 E #275 | Bonney Lake | WA | 98391 | USA | various | | | | | 680 |
| Evergreen Ground Works | Store Maint / Supplies | 20825 Sr 410 E #275 | Bonney Lake | WA | 98391 | USA | various | | | | | 2,040 |
| **EVERGREEN GROUND WORKS Total** | | | | | | | | | | | | 3,400 |
| EXPRESS PERSONNEL SERVICES, INC | Temp Labor | 17440 Dallas Pkwy #106 | Dallas | TX | 75287 | USA | various | | | | | 445 |
| EXPRESS PERSONNEL SERVICES, INC | Temp Labor | 17440 Dallas Pkwy #106 | Dallas | TX | 75287 | USA | various | | | | | 556 |
| EXPRESS PERSONNEL SERVICES, INC | Temp Labor | 17440 Dallas Pkwy #106 | Dallas | TX | 75287 | USA | various | | | | | 1,002 |
| EXPRESS PERSONNEL SERVICES, INC | Temp Labor | 17440 Dallas Pkwy #106 | Dallas | TX | 75287 | USA | various | | | | | 1,558 |
| Express Personnel Services, Inc | Temp Labor | 17440 Dallas Pkwy #106 | Dallas | TX | 75287 | USA | various | | | | | 3,561 |
| **EXPRESS PERSONNEL SERVICES, INC. Total** | | | | | | | | | | | | 7,122 |
| Extra Express | Accrued Delivery and DC Trans Cost | 6319 ALONDRA BLVD | PARAMOUNT | CA | 90723 | USA | various | | | | | 93,605 |
| Extra Express | Accrued Delivery and DC Trans Cost | 6319 ALONDRA BLVD | PARAMOUNT | CA | 90723 | USA | various | | | | | 180,432 |
| **Extra Express Total** | | | | | | | | | | | | 274,037 |
| FAMILY SUPPORT TRUSTEE | Garnishee | 617 Mission St. | San Francisco | CA | 94105 | USA | various | | | | X | 74 |
| Family Support Trustee | Garnishee | 617 Mission St. | San Francisco | CA | 94105 | USA | various | | | | X | 148 |
| **FAMILY SUPPORT TRUSTEE Total** | | | | | | | | | | | | 222 |
| FARMINGDALE - Seaman Family - Sea Plan, LLC (Jeffrey & Jill Seaman) | Accrued Utility | 2005 Route 110 | Farmingdale | NY | 11735-1412 | USA | various | | | | | 8,722 |
| **FARMINGDALE - Seaman Family - Sea Plan, LLC (Jeffrey & Jill Seaman) Total** | | | | | | | | | | | | 8,722 |
| FEDERAL EXPRESS CORP | Courier | 2003 CORPORATE PLAZA 1ST FL | MEMPHIS | TN | 38132 | USA | various | | | | | 2,132 |
| FEDERAL EXPRESS CORP | Courier | 2003 CORPORATE PLAZA 1ST FL | MEMPHIS | TN | 38132 | USA | various | | | | | 2,995 |
| FEDERAL EXPRESS CORP | Courier | 2003 CORPORATE PLAZA 1ST FL | MEMPHIS | TN | 38132 | USA | various | | | | | 3,094 |
| FEDERAL EXPRESS CORP | Courier | 2003 CORPORATE PLAZA 1ST FL | MEMPHIS | TN | 38132 | USA | various | | | | | 3,100 |
| Federal Express Corp | Courier | 2003 CORPORATE PLAZA 1ST FL | MEMPHIS | TN | 38132 | USA | various | | | | | 16,953 |
| **FEDERAL EXPRESS CORP Total** | | | | | | | | | | | | 28,273 |
| FEDERAL WAY MIRROR | Advertising | 19351 8TH AVE NE | POULSBO | WA | 98370 | USA | various | | | | | 1,345 |
| **FEDERAL WAY MIRROR Total** | | | | | | | | | | | | 1,345 |
| FIDELITY PAPER & SUPPLY CORP. | Whse Maint / Supplies | 901 Murray Rd | East Hanover | NJ | 07936 | USA | various | | | | | 1,431 |
| FIDELITY PAPER & SUPPLY CORP | Whse Maint / Supplies | 901 Murray Rd | East Hanover | NJ | 07936 | USA | various | | | | | 6,021 |
| Fidelity Paper & Supply Corp | Whse Maint / Supplies | 901 Murray Rd | East Hanover | NJ | 07936 | USA | various | | | | | 8,156 |
| **FIDELITY PAPER & SUPPLY CORP. Total** | | | | | | | | | | | | 15,608 |
| Fine Print Business Forms Inc | H/O Office Maint / Suppli | 1 Oasis Place | East Northport | NY | 11731 | USA | various | | | | | 3,217 |
| **Fine Print Business Forms Inc. Total** | | | | | | | | | | | | 3,217 |
| FIRE MATERIALS GROUP, LLC | Store Maint / Supplies | 2615 S. Industrial Park Ave | Tempe | AZ | 85282 | USA | various | | | | | 37,373 |
| FIRE MATERIALS GROUP, LLC | Store Maint / Supplies | 2615 S. Industrial Park Ave | Tempe | AZ | 85282 | USA | various | | | | | 169,673 |
| Fire Materials Group, Llc | Store Maint / Supplies | 2615 S. Industrial Park Ave | Tempe | AZ | 85282 | USA | various | | | | | 223,839 |
| **FIRE MATERIALS GROUP, LLC Total** | | | | | | | | | | | | 430,885 |
| Firesystems Testing Co | H/O Office Maint / Suppli | 149 Hope Street | Brooklyn | NY | 11211 | USA | various | | | | | 367 |
| FIRESYSTEMS TESTING CO | H/O Office Maint / Suppli | 149 Hope Street | Brooklyn | NY | 11211 | USA | various | | | | | 367 |
| **Firesystems Testing Co. Total** | | | | | | | | | | | | 734 |
| FIRST CHOICE | Whse Maint / Supplies | 580 West Cheyenne Ave. Unit 90 | North Las Vegas | NV | 89030 | USA | various | | | | | 250 |
| FIRST CHOICE | Whse Maint / Supplies | 580 West Cheyenne Ave. Unit 90 | North Las Vegas | NV | 89030 | USA | various | | | | | 343 |
| First Choice | Whse Maint / Supplies | 580 West Cheyenne Ave. Unit 90 | North Las Vegas | NV | 89030 | USA | various | | | | | 597 |
| First Choice | Whse Maint / Supplies | 580 West Cheyenne Ave. Unit 90 | North Las Vegas | NV | 89030 | USA | various | | | | | 461 |
| **FIRST CHOICE Total** | | | | | | | | | | | | 1,451 |
| Fmi International | Rent | 800 Federal Blvd | Carteret | NJ | 07008 | USA | various | | | | X | 14,371 |
| FMI INTERNATIONAL | Rent | 800 Federal Blvd | Carteret | NJ | 07008 | USA | various | | | | X | 14,371 |
| **Fmi International Total** | | | | | | | | | | | | 28,741 |
| FORK LIFT SPECIALTIES,INC | Whse Maint / Supplies | 3711 W. Franklin Avenue | Fresno | CA | 93706 | USA | various | | | | | 237 |
| Fork Lift Specialties,Inc | Whse Maint / Supplies | 3711 W. Franklin Avenue | Fresno | CA | 93706 | USA | various | | | | | 433 |
| **FORK LIFT SPECIALTIES,INC. Total** | | | | | | | | | | | | 670 |
| FRANCHISE TAX BOARD | Garnishee | 1500 11th Street | Sacramento | CA | 95814 | USA | various | | | | X | 700 |
| FRANCHISE TAX BOARD | Garnishee | 1500 11th Street | Sacramento | CA | 95814 | USA | various | | | | X | 842 |
| Franchise Tax Board | Garnishee | 1500 11th Street | Sacramento | CA | 95814 | USA | various | | | | X | 1,042 |
| **FRANCHISE TAX BOARD Total** | | | | | | | | | | | | 2,583 |
| Frank Murphy--Pc | Whse Maint / Supplies | Petty Cash, 24 Applegate Drive | Robbinsville | NJ | 08691 | USA | various | | | | | 2,221 |
| **Frank Murphy--Pc Total** | | | | | | | | | | | | 2,221 |
| FRESNO - Lowenberg Corporation | Accrued Utility | 4525 West Shaw Avenue | Fresno | CA | 93722-6208 | USA | various | | | | | 8,129 |
| FRESNO - Lowenberg Corporation | Accrued Utility | 4525 West Shaw Avenue | Fresno | CA | 93722-6208 | USA | various | | | | | 5,638 |
| **FRESNO - Lowenberg Corporation Total** | | | | | | | | | | | | 13,768 |
| Frontier | Telephone | 1398 S. Woodland Blvd | Deland | FL | 32720 | USA | various | | | | | 793 |
| FRONTIER | Telephone | 1398 S. Woodland Blvd | Deland | FL | 32720 | USA | various | | | | | 793 |
| **Frontier Total** | | | | | | | | | | | | 1,585 |
| FULTON STREET - J.W. Mays, Inc | Accrued Utility | 486-496 Fulton Street | Brooklyn | NY | 11201-5353 | USA | various | | | | | 8,782 |

In re PLVTZ, Inc
Case No 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON STREET - J.W. Mays, Inc. Total | | | | | | | | | | | | 8,782 |
| FURNISHNET, INC | Maintenance | 9890 TOWNE CENTRE DRIVE Suite 100 | SAN DIEGO | CA | 92121 | USA | various | | | | | 943 |
| FURNISHNET, INC. Total | | | | | | | | | | | | 943 |
| Furniture.Com | Other | 85 River Street | Waltham | MA | 02453 | USA | various | | | | | 279,592 |
| Furniture.Com Total | | | | | | | | | | | | 279,592 |
| Gannett Nj Newspapers | Advertising | 3601 Highway 66 | Neptune | NJ | 07754-1556 | USA | various | | | | | 10,094 |
| GANNETT NJ NEWSPAPERS | Advertising | 3601 Highway 66 | Neptune | NJ | 07754-1556 | USA | various | | | | | 10,094 |
| Gannett Nj Newspapers Total | | | | | | | | | | | | 20,188 |
| Gig Window Cleaning Svs | Store Maint / Supplies | 139-09 84Dr | Briardwood | NY | 11435 | USA | various | | | | | 108 |
| Gig Window Cleaning Svs Total | | | | | | | | | | | | 108 |
| Gill Associates | Vendor | 2025 Hamburg Tpke., Suite M | Wayne | NJ | 07470 | USA | various | | | | | 211 |
| GILL ASSOCIATES | Vendor | 2025 Hamburg Tpke., Suite M | Wayne | NJ | 07470 | USA | various | | | | | 211 |
| Gill Associates Total | | | | | | | | | | | | 422 |
| GLENDALE | Accrued Utility | 5375 San Fernando Road West | Los Angeles | CA | 90039-1087 | USA | various | | | | | 5,566 |
| GLENDALE Total | | | | | | | | | | | | 5,566 |
| GLENDALE - KIMCO Realty Corporation | Accrued Utility | 5870 West Bell Road | Glendale | AZ | 85308 | USA | various | | | | | 4,675 |
| GLENDALE - KIMCO Realty Corporation Total | | | | | | | | | | | | 4,675 |
| GLENDALE - Sunrise Royale | Accrued Utility | 5375 San Fernando Road West | Los Angeles | CA | 90039-1087 | USA | various | | | | | 5,023 |
| GLENDALE - Sunrise Royale Total | | | | | | | | | | | | 5,023 |
| Global Detection & Reporting, Inc | Vendor | 36 West 25Th Street | New York | NY | 10010 | USA | various | | | | | 1,873 |
| GLOBAL DETECTION & REPORTING, INC | Vendor | 36 West 25Th Street | New York | NY | 10010 | USA | various | | | | | 1,873 |
| Global Detection & Reporting, Inc. Total | | | | | | | | | | | | 3,745 |
| GLOBAL ELECTRONICS SOLUTIONS | Vendor | PO BOX 8216 | BERLIN | CT | 06037-8216 | USA | various | | | | | 256 |
| GLOBAL ELECTRONICS SOLUTIONS Total | | | | | | | | | | | | 256 |
| GLOBAL SECURITY & PATROL | Temp Labor | 33 N. Fifth Street | Rio Vista | CA | 94571 | USA | various | | | | | 2,604 |
| GLOBAL SECURITY & PATROL | Temp Labor | 33 N. Fifth Street | Rio Vista | CA | 94571 | USA | various | | | | | 13,566 |
| Global Security & Patrol | Temp Labor | 33 N. Fifth Street | Rio Vista | CA | 94571 | USA | various | | | | | 16,170 |
| GLOBAL SECURITY & PATROL Total | | | | | | | | | | | | 32,340 |
| Gold Coast Equipment | Whse Maint / Supplies | 1273 Industrial Pkwy West, Unit 510 | Hayward | CA | 94544 | USA | various | | | | | 2,468 |
| Gold Coast Equipment Total | | | | | | | | | | | | 2,468 |
| GRAINGER PARTS | Whse Maint / Supplies | 100 Grainger Parkway | Lake Forest | IL | 60045 | USA | various | | | | | 416 |
| Grainger Parts | Whse Maint / Supplies | 100 Grainger Parkway | Lake Forest | IL | 60045 | USA | various | | | | | 1,480 |
| GRAINGER PARTS Total | | | | | | | | | | | | 1,897 |
| Green Acres Mall Llc | Rent | Park 80 West Plaza 2 | Saddlebrook | NJ | 07663 | USA | various | | | | X | 8,839 |
| Green Acres Mall Llc Total | | | | | | | | | | | | 8,839 |
| GREENBAY LANDSCAPE MAINTENANCE | Store Maint / Supplies | 2041 Snyder Ln | Stockton | CA | 95215 | USA | various | | | | | 375 |
| GREENBAY LANDSCAPE MAINTENANCE | Store Maint / Supplies | 2041 Snyder Ln | Stockton | CA | 95215 | USA | various | | | | | 375 |
| Greenbay Landscape Maintenance | Store Maint / Supplies | 2041 Snyder Ln | Stockton | CA | 95215 | USA | various | | | | | 1,125 |
| GREENBAY LANDSCAPE MAINTENANCE Total | | | | | | | | | | | | 1,875 |
| GRID2 | Construction / Cap Ex | 37 East 18Th Street | New York | NY | 10003 | USA | various | | | | | 26,929 |
| GRID2 | Construction / Cap Ex | 37 East 18Th Street | New York | NY | 10003 | USA | various | | | | | 26,929 |
| Grid2 | Construction / Cap Ex | 37 East 18Th Street | New York | NY | 10003 | USA | various | | | | | 53,858 |
| GRID2 Total | | | | | | | | | | | | 107,715 |
| GUY M. JENSEN, COURT OFFICER | Garnishee | NJ SUPERIOR COURT MIDDLESEX COUNTY | NEW BRUNSWICK | NJ | 08903 | USA | various | | | | X | 129 |
| GUY M. JENSEN, COURT OFFICER | Garnishee | NJ SUPERIOR COURT MIDDLESEX COUNTY | NEW BRUNSWICK | NJ | 08903 | USA | various | | | | X | 143 |
| GUY M. JENSEN, COURT OFFICER Total | | | | | | | | | | | | 272 |
| H & H GAS & APPLIANCE | Store Maint / Supplies | 80 Main St | East Windsor | NJ | 08520 | USA | various | | | | | 606 |
| H & H Gas & Appliance | Store Maint / Supplies | 80 Main St | East Windsor | NJ | 08520 | USA | various | | | | | 1,278 |
| H & H GAS & APPLIANCE Total | | | | | | | | | | | | 1,884 |
| HARLEM - 125th Street Gateway Ventures LLC | Accrued Utility | 135 East 125th Street | New York | NY | 10035-1614 | USA | various | | | | | 4,608 |
| HARLEM - 125th Street Gateway Ventures LLC Total | | | | | | | | | | | | 4,608 |
| HARRY'S WINDOW CLEANING SERVICE | Store Maint / Supplies | 1021 Kelly St | Bronx | NY | 10459 | USA | various | | | | | 542 |
| HARRY'S WINDOW CLEANING SERVICE | Store Maint / Supplies | 1021 Kelly St | Bronx | NY | 10459 | USA | various | | | | | 542 |
| Harry'S Window Cleaning Service | Store Maint / Supplies | 1021 Kelly St | Bronx | NY | 10459 | USA | various | | | | | 1,084 |
| HARRY'S WINDOW CLEANING SERVICE Total | | | | | | | | | | | | 2,168 |
| Harvard Battery, Inc | Whse Maint / Supplies | 1008 Astoria Blvd | Cherry Hill | NJ | 08003 | USA | various | | | | | 3,133 |
| HARVARD BATTERY, INC | Whse Maint / Supplies | 1008 Astoria Blvd | Cherry Hill | NJ | 08003 | USA | various | | | | | 3,133 |
| Harvard Battery, Inc. Total | | | | | | | | | | | | 6,266 |
| HAWTHORNE - Las Vegas Land & Development Co., LLC | Accrued Utility | 2750 West 120th Street | Hawthorne | CA | 90250 | USA | various | | | | | 5,187 |
| HAWTHORNE - Las Vegas Land & Development Co., LLC Total | | | | | | | | | | | | 5,187 |
| HAYWARD - Klaff Realty, L.P | Accrued Utility | 680 W. Winton Avenue | Hayward | CA | 94545 | USA | various | | | | | 6,877 |
| HAYWARD - Klaff Realty, L.P. Total | | | | | | | | | | | | 6,877 |

In re: PLVTZ, Inc
Case No: 07-13532 (REG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hayward Water System | Utilities | 777 B Street | Hayward | CA | 94541 | USA | various | | | | | 1,893 |
| **Hayward Water System Total** | | | | | | | | | | | | 1,893 |
| Hdl Electric Corp | Store Maint / Supplies | 23 Sunrise Hwy | Patchogue | NY | 11772 | USA | various | | | | | 448 |
| HDL ELECTRIC CORP | Store Maint / Supplies | 23 Sunrise Hwy | Patchogue | NY | 11772 | USA | various | | | | | 448 |
| **Hdl Electric Corp. Total** | | | | | | | | | | | | 896 |
| HENDERSON - KIMCO Realty Corporation | Accrued Utility | Wrm Sprg Prm Rtl Ctr, 1235 W Warm Springs Rd | Henderson | NV | 89014 | USA | various | | | | | 6,854 |
| **HENDERSON - KIMCO Realty Corporation Total** | | | | | | | | | | | | 6,854 |
| HENDERSON HOME NEWS | Advertising | 2290 CORPORATE CIRCLE | HENDERSON | NV | 89074 | USA | various | | | | | 389 |
| **HENDERSON HOME NEWS Total** | | | | | | | | | | | | 389 |
| Heneleet Llc | Whse Maint / Supplies | 161 Rick Rd | Milford | NJ | 08848 | USA | various | | | | | 12,321 |
| **Heneleet Llc Total** | | | | | | | | | | | | 12,321 |
| HENNING BUILDING SUPPLY CO. INC. | Whse Maint / Supplies | 144 New Brunswick Ave | Hopelawn | NJ | 08861 | USA | various | | | | | 1,376 |
| HENNING BUILDING SUPPLY CO. INC. | Whse Maint / Supplies | 144 New Brunswick Ave | Hopelawn | NJ | 08861 | USA | various | | | | | 4,925 |
| Henning Building Supply Co. Inc | Whse Maint / Supplies | 144 New Brunswick Ave | Hopelawn | NJ | 08861 | USA | various | | | | | 10,915 |
| **HENNING BUILDING SUPPLY CO. INC. Total** | | | | | | | | | | | | 17,216 |
| HERB GRADY CO | Whse Maint / Supplies | 20285 Klyne | Corona | CA | 92881-4519 | USA | various | | | | | 885 |
| Herb Grady Co | Whse Maint / Supplies | 20285 Klyne | Corona | CA | 92881-4519 | USA | various | | | | | 9,331 |
| **HERB GRADY CO. Total** | | | | | | | | | | | | 10,216 |
| HERITAGE BUSINESS SYSTEMS, INC | Store Maint / Supplies | 1263 Glen Avenue | Moorestown | NJ | 08057 | USA | various | | | | | 316 |
| Heritage Business Systems, Inc | Store Maint / Supplies | 1263 Glen Avenue | Moorestown | NJ | 08057 | USA | various | | | | | 947 |
| **HERITAGE BUSINESS SYSTEMS, INC. Total** | | | | | | | | | | | | 1,263 |
| HOLBROOK - Sun Lakes Plaza Associates | Accrued Utility | 5755 Sunrise Highway | Holbrook | NY | 11741-4801 | USA | various | | | | | 4,382 |
| **HOLBROOK - Sun Lakes Plaza Associates Total** | | | | | | | | | | | | 4,382 |
| HOLLIS LANDSCAPING | Store Maint / Supplies | 132 Meadow Lane | Orinda | CA | 94563 | USA | various | | | | | 500 |
| Hollis Landscaping | Store Maint / Supplies | 132 Meadow Lane | Orinda | CA | 94563 | USA | various | | | | | 1,000 |
| **HOLLIS LANDSCAPING Total** | | | | | | | | | | | | 1,500 |
| Home Delivery Link Inc | Delivery | 32236 Paseo Adelanto | San Juan Capistrano | CA | 92675 | USA | various | | | | X | 781,773 |
| **Home Delivery Link Inc Total** | | | | | | | | | | | | 781,773 |
| Home Depot Supply | Whse Maint / Supplies | 10641 Scripps Summit Ct | San Diego | CA | 92131 | USA | various | | | | | 505 |
| **Home Depot Supply Total** | | | | | | | | | | | | 505 |
| Home Place Properties | Rent | 1031 15Th Street Suite 3 | Modesto | CA | 95354 | USA | various | | | | X | 2,091 |
| **Home Place Properties Total** | | | | | | | | | | | | 2,091 |
| HOUSEHOLD RETAIL SERVICES | Other | 700 NORTH WOOD DALE ROAD | WOOD DALE | IL | 60191 | USA | various | | | | | 30,063 |
| Household Retail Services | Other | 700 NORTH WOOD DALE ROAD | WOOD DALE | IL | 60191 | USA | various | | | | | 202,058 |
| **HOUSEHOLD RETAIL SERVICES Total** | | | | | | | | | | | | 232,121 |
| HR Works | Accrued Misc Expenses | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 1,184 |
| HR Works | Accrued Misc Expenses | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 2,606 |
| HR Works | Accrued Misc Expenses | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 7,500 |
| HR Works | Accrued Misc Expenses | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 11,375 |
| **HR Works Total** | | | | | | | | | | | | 22,665 |
| HR WORKS, LLC | Employee Benefits | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 11,483 |
| HR WORKS, LLC | Employee Benefits | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 23,395 |
| HR WORKS, LLC | Employee Benefits | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 33,470 |
| HR WORKS, LLC | Employee Benefits | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 94,540 |
| HR WORKS, LLC | Employee Benefits | 120 Interstate North Parkway | Atlanta | GA | 30339 | USA | various | | | | | 216,933 |
| **HR WORKS, LLC Total** | | | | | | | | | | | | 379,821 |
| HSBC Bank | Other | 111 Town Center Drive | Las Vegas | NV | 89134 | USA | various | | | | X | 148,434 |
| **HSBC Bank Total** | | | | | | | | | | | | 148,434 |
| Hsm Security - Honeywell Security Monitoring | Store Maint / Supplies | 8309 Innovation Way | Chicago | IL | 60682 | USA | various | | | | | 87 |
| HSM SECURITY - HONEYWELL SECURITY MONITORING | Store Maint / Supplies | 8309 Innovation Way | Chicago | IL | 60682 | USA | various | | | | | 87 |
| **Hsm Security - Honeywell Security Monitoring Total** | | | | | | | | | | | | 175 |
| HUNTINGTON BEACH - Freeway Industrial Park | Accrued Utility | 7441 Edinger Avenue | Huntington Beach | CA | 92647-3598 | USA | various | | | | | 20,849 |
| **HUNTINGTON BEACH - Freeway Industrial Park Total** | | | | | | | | | | | | 20,849 |
| Hutchison Company Inc | Advertising | 369 Douglas Rd | Whitinsville | MA | 01588 | USA | various | | | | | 4,819 |
| **Hutchison Company Inc Total** | | | | | | | | | | | | 4,819 |
| IDENTITY SYSTEMS, INC | Store Maint / Supplies | 1324 Stimmel Rd | Columbus | OH | 43223 | USA | various | | | | | 257 |
| Identity Systems, Inc | Store Maint / Supplies | 1324 Stimmel Rd | Columbus | OH | 43223 | USA | various | | | | | 290 |
| **IDENTITY SYSTEMS, INC. Total** | | | | | | | | | | | | 547 |
| IKON FINANCIAL SERVICES | H/O Office Maint / Suppli | 1738 Bass Rd | Macon | PA | 31210 | USA | various | | | | | 164 |
| Ikon Financial Services | H/O Office Maint / Suppli | 1738 Bass Rd | Macon | PA | 31210 | USA | various | | | | | 450 |
| **IKON FINANCIAL SERVICES Total** | | | | | | | | | | | | 615 |
| Imperial Electric & Lighting | Construction / Cap Ex | 1125 S W 101 Road | Davie | FL | 33324 | USA | various | | | | | 35,378 |
| IMPERIAL ELECTRIC & LIGHTING | Construction / Cap Ex | 1125 S W 101 Road | Davie | FL | 33324 | USA | various | | | | | 35,378 |

In re: PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Imperial Electric & Lighting Total | | | | | | | | | | | | 70,757 |
| INNOVATIVE MAINTENANCE SOLUTIONS, INC | Store Maint / Supplies | 4212 North Freeway Blvd., Ste. B | Sacramento | CA | 96834 | USA | various | | | | | 480 |
| Innovative Maintenance Solutions, Inc | Store Maint / Supplies | 4212 North Freeway Blvd., Ste. B | Sacramento | CA | 96834 | USA | various | | | | | 960 |
| INNOVATIVE MAINTENANCE SOLUTIONS, INC. Total | | | | | | | | | | | | 1,440 |
| Inovis | H/O Office Maint / Suppli | 1277 Lenox Park Blvd Ne | Atlanta | GA | 30319 | USA | various | | | | | 2,000 |
| INOVIS | H/O Office Maint / Suppli | 1277 Lenox Park Blvd Ne | Atlanta | GA | 30319 | USA | various | | | | | 2,000 |
| Inovis Total | | | | | | | | | | | | 4,000 |
| Intercall | Utilities | 11808 Miracle Hills Dr. | Omaha | NE | 68154 | USA | various | | | | | 1,749 |
| INTERCALL | Utilities | 11808 Miracle Hills Dr. | Omaha | NE | 68154 | USA | various | | | | | 1,749 |
| Intercall Total | | | | | | | | | | | | 3,499 |
| Inter-Tel Technologies, Inc. | H/O Office Maint / Suppli | 13925 Interurban Ave S | Tukwila | WA | 98168 | USA | various | | | | | 299 |
| Inter-Tel Technologies, Inc. Total | | | | | | | | | | | | 299 |
| Iron Mountain Off-Site Data Protection | H/O Office Maint / Suppli | 77 Seaview Blvd | Port Washington | NY | 11050 | USA | various | | | | | 1,793 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | H/O Office Maint / Suppli | 77 Seaview Blvd | Port Washington | NY | 11050 | USA | various | | | | | 1,793 |
| Iron Mountain Off-Site Data Protection Total | | | | | | | | | | | | 3,587 |
| Iron Mountain Records Management | H/O Office Maint / Suppli | Rt. 9 W | Port Ewing | NY | 12466 | USA | various | | | | | 2,092 |
| Iron Mountain Records Management Total | | | | | | | | | | | | 2,092 |
| Irs-Acs | Garnishee | 5104 N  Blythe Ave | Fresno | CA | 93779 | USA | various | | | | X | 75 |
| IRS-ACS | Garnishee | 5104 N  Blythe Ave | Fresno | CA | 93779 | USA | various | | | | X | 411 |
| Irs-Acs Total | | | | | | | | | | | | 486 |
| Irvine Ranch Water District | Utilities | 15600 San Canyon Ave | Irvine | CA | 92718 | USA | various | | | | | 178 |
| Irvine Ranch Water District Total | | | | | | | | | | | | 178 |
| IRVINE SPECTRUM - Spectrum V Management | Accrued Utility | Spectrum Crossroads, 16181 Lake Forest Drive | Irvine | CA | 92618 | USA | various | | | | | 4,077 |
| IRVINE SPECTRUM - Spectrum V Management  Total | | | | | | | | | | | | 4,077 |
| IRVINE/TUSTIN - Klaff Realty, L.P | Accrued Utility | 13732 Jamboree Road | Irvine | CA | 92602 | USA | various | | | | | 5,458 |
| IRVINE/TUSTIN - Klaff Realty, L.P. Total | | | | | | | | | | | | 5,458 |
| ISELIN - Klaff Realty, L.P | Accrued Utility | 429 Route 1 South | Iselin | NJ | 08830-3009 | USA | various | | | | | 8,925 |
| ISELIN - Klaff Realty, L.P.  Total | | | | | | | | | | | | 8,925 |
| J & G DELIVERY SERVICE | delivery | 1747 S Raccoon Rd | Youngstown | OH | 44541 | USA | various | | | | | 1,623 |
| J & G DELIVERY SERVICE Total | | | | | | | | | | | | 1,623 |
| J D FACTORS, LLC | Temp Labor | 301 S County Farm Rd | Wheaton | IL | 60187 | USA | various | | | | | 7,732 |
| J D FACTORS, LLC | Temp Labor | 301 S County Farm Rd | Wheaton | IL | 60187 | USA | various | | | | | 10,569 |
| J D FACTORS, LLC | Temp Labor | 301 S County Farm Rd | Wheaton | IL | 60187 | USA | various | | | | | 11,428 |
| J D FACTORS, LLC | Temp Labor | 301 S County Farm Rd | Wheaton | IL | 60187 | USA | various | | | | | 16,974 |
| J D Factors, Llc | Temp Labor | 301 S County Farm Rd | Wheaton | IL | 60187 | USA | various | | | | | 60,295 |
| J D FACTORS, LLC Total | | | | | | | | | | | | 106,997 |
| Jcp&L | Utilities | 76 S. Main Ste A-RPC | Akron | OH | 44308-1890 | USA | various | | | | | 47,194 |
| Jcp&L Total | | | | | | | | | | | | 47,194 |
| JERSEY CITY - Inland Southeast Jersey City, L.L.C. | Accrued Utility | 440 Route 440 West, Suite 2 | Jersey City | NJ | 07305-4887 | USA | various | | | | | 5,230 |
| JERSEY CITY - Inland Southeast Jersey City, L.L.C.  Total | | | | | | | | | | | | 5,230 |
| Jersey Uniform Industrial Wear | Whse Maint / Supplies | 918 S. Wood Ave | Union | NJ | 07036 | USA | various | | | | | 240 |
| JERSEY UNIFORM INDUSTRIAL WEAR | Whse Maint / Supplies | 918 S. Wood Ave | Union | NJ | 07036 | USA | various | | | | | 240 |
| Jersey Uniform Industrial Wear Total | | | | | | | | | | | | 480 |
| Jullianne Nachvrab | Cust Settlements | 2503 East 21st 106 | Signal Hill | CA | 90755 | USA | various | | | | | 100 |
| JULLIANNE NACHVRAB | Cust Settlements | 2503 East 21st 106 | Signal Hill | CA | 90755 | USA | various | | | | | 100 |
| Jullianne Nachvrab Total | | | | | | | | | | | | 200 |
| Kaiser Oregon | Employee Benefits | 500 NORTHEAST MULTNOMAH ST SUITE100 | PORTLAND | OR | | 97232 | USA | various | | | | | 5,041 |
| Kaiser Oregon Total | | | | | | | | | | | | 5,041 |
| Kaiser Permanente | Employee Benefits | 200 N. LEWIS STREET | ORANGE | CA | | 92868 | USA | various | | | | | 100,052 |
| Kaiser Permanente Total | | | | | | | | | | | | 100,052 |
| Kaiser-Washington | Employee Benefits | Group Health Cooperative | Seattle | WA | 98124-1581 | USA | various | | | | | 4,840 |
| Kaiser-Washington Total | | | | | | | | | | | | 4,840 |
| KDG CONSTRUCTION INC | Construction / Cap Ex | 1520 W Cameron Ave Suite 135 | Covina | CA | 91790 | USA | various | | | | | 53,165 |
| KDG CONSTRUCTION INC | Construction / Cap Ex | 1520 W Cameron Ave Suite 135 | Covina | CA | 91790 | USA | various | | | | | 68,750 |
| Kdg Construction Inc | Construction / Cap Ex | 1520 W Cameron Ave Suite 135 | Covina | CA | 91790 | USA | various | | | | | 520,412 |
| KDG CONSTRUCTION INC Total | | | | | | | | | | | | 642,327 |
| KELLERMEYER BUILDING SERVICES, LLC | Store Maint / Supplies | 1575 Henthorne | Maumee | OH | 43537 | USA | various | | | | | 162,075 |
| Kellermeyer Building Services, Llc | Store Maint / Supplies | 1575 Henthorne | Maumee | OH | 43537 | USA | various | | | | | 325,723 |
| KELLERMEYER BUILDING SERVICES, LLC Total | | | | | | | | | | | | 487,798 |
| KEYSPAN ENERGY DELIVERY | Utilities | 67B Mountain Blvd | Warren | NJ | 07059 | USA | various | | | | | 11 |
| KEYSPAN ENERGY DELIVERY | Utilities | 67B Mountain Blvd | Warren | NJ | 07059 | USA | various | | | | | 52 |
| KEYSPAN ENERGY DELIVERY | Utilities | 67B Mountain Blvd | Warren | NJ | 07059 | USA | various | | | | | 65 |
| Keyspan Energy Delivery | Utilities | 67B Mountain Blvd | Warren | NJ | 07059 | USA | various | | | | | 361 |
| Keyspan Energy Delivery | Utilities | 67B Mountain Blvd | Warren | NJ | 07059 | USA | various | | | | | 374 |
| KEYSPAN ENERGY DELIVERY Total | | | | | | | | | | | | 864 |
| KIMCO STAFFING SERVICES, INC | Temp Labor | 301 S County Farm Rd | Irvine | CA | 92641 | USA | various | | | | | 32,926 |
| KIMCO STAFFING SERVICES, INC | Temp Labor | 301 S County Farm Rd | Irvine | CA | 92641 | USA | various | | | | | 42,151 |
| KIMCO STAFFING SERVICES, INC | Temp Labor | 301 S County Farm Rd | Irvine | CA | 92641 | USA | various | | | | | 54,019 |
| Kimco Staffing Services, Inc | Temp Labor | 301 S County Farm Rd | Irvine | CA | 92641 | USA | various | | | | | 159,017 |
| KIMCO STAFFING SERVICES, INC. Total | | | | | | | | | | | | 288,113 |
| Kitsap Sun | Advertising | 545 5th St | Bremerton | WA | 98337 | USA | various | | | | | 1,260 |

In re. PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KITSAP SUN | Advertising | 545 5th St | Bremerton | WA | 98337 | USA | various | | | | | 1,260 |
| **Kitsap Sun Total** | | | | | | | | | | | | 2,520 |
| KLEAN-SWEEP EXTERIOR MAINTENANCE SERVICES | Store Maint / Supplies | 966 W 223 St | Torrance | CA | 90502 | USA | various | | | | | 150 |
| KLEAN-SWEEP EXTERIOR MAINTENANCE SERVICES | Store Maint / Supplies | 966 W 223 St | Torrance | CA | 90502 | USA | various | | | | | 150 |
| Klean-Sweep Exterior Maintenance Services | Store Maint / Supplies | 966 W 223 St | Torrance | CA | 90502 | USA | various | | | | | 300 |
| **KLEAN-SWEEP EXTERIOR MAINTENANCE SERVICES Total** | | | | | | | | | | | | 600 |
| KNOX COMPANY | Vendor | 1601 W DEER VALLEY RD | PHOENIX | AZ | 85027 | USA | various | | | | | 29 |
| **KNOX COMPANY Total** | | | | | | | | | | | | 29 |
| Kone, Inc | Store Maint / Supplies | 1801 River Rd. | Moline | IL | 61265 | USA | various | | | | | 17,937 |
| **Kone, Inc. Total** | | | | | | | | | | | | 17,937 |
| Konica Minolta Business Solutions Usa | H/O Office Maint / Suppli | 2727 Paces Ferry Rd Se | Atlanta | GA | 30339 | USA | various | | | | | (302) |
| **Konica Minolta Business Solutions Usa Total** | | | | | | | | | | | | (302) |
| Krausz Ft One, Lp | Rent | 44 Montgomery St / Suite 3300 | San Francisco | CA | 94104 | USA | various | X | | | | 317 |
| **Krausz Ft One, Lp Total** | | | | | | | | | | | | 317 |
| Kronos Incorporated | Other | 297 BILLERICA RD | CHELMFORD | MA | 01824 | USA | various | | | | | 61,728 |
| **Kronos Incorporated Total** | | | | | | | | | | | | 61,728 |
| Kurtzman Carson Consultants, Llc | Professional Fees | 2335 Alaska Ave | El Segundo | CA | 90245 | USA | various | X | | | | 3,560 |
| KURTZMAN CARSON CONSULTANTS, LLC | Professional Fees | 2335 Alaska Ave | El Segundo | CA | 90245 | USA | various | X | | | | 3,560 |
| **Kurtzman Carson Consultants, Llc. Total** | | | | | | | | | | | | 7,120 |
| Kwik Ticket, Inc | Advertising | 4101 Glenwood Rd | Brooklyn | NY | 11210 | USA | various | | | | | 442 |
| **Kwik Ticket, Inc. Total** | | | | | | | | | | | | 442 |
| KYOCERA MITA AMERICA INC | H/O Office Maint / Suppli | 225 Sand Road | Fairfield | NJ | 07004-0008 | USA | various | | | | | 372 |
| KYOCERA MITA AMERICA INC | H/O Office Maint / Suppli | 225 Sand Road | Fairfield | NJ | 07004-0008 | USA | various | | | | | 4,908 |
| Kyocera Mita America Inc | H/O Office Maint / Suppli | 225 Sand Road | Fairfield | NJ | 07004-0008 | USA | various | | | | | 5,280 |
| **KYOCERA MITA AMERICA INC. Total** | | | | | | | | | | | | 10,560 |
| L.A. COUNTY SHERIFF | Garnishee | One Regent St | Inglewood | CA | 90301 | USA | various | | | | X | 175 |
| L.A. County Sheriff | Garnishee | One Regent St | Inglewood | CA | 90301 | USA | various | | | | X | 177 |
| L.A. COUNTY SHERIFF | Garnishee | One Regent St | Inglewood | CA | 90301 | USA | various | | | | X | 223 |
| **L.A. COUNTY SHERIFF Total** | | | | | | | | | | | | 575 |
| Labor Ready Inc | Temp Labor | 3959 Frankford Ave | Philadelphia | PA | 19124 | USA | various | | | | | 58,284 |
| **Labor Ready Inc. Total** | | | | | | | | | | | | 58,284 |
| Lakeview Light & Power | Utilities | 11509 Bridgeport Way SW | Lakewood | WA | 98498-0979 | USA | various | | | | | 4,303 |
| LAKEVIEW LIGHT & POWER | Utilities | 11509 Bridgeport Way SW | Lakewood | WA | 98498-0979 | USA | various | | | | | 4,303 |
| **Lakeview Light & Power Total** | | | | | | | | | | | | 8,605 |
| Lakewood Water District | Utilities | 11900 Gravelly Drive | Lakewood | WA | 98499-0729 | USA | various | | | | | 59 |
| **Lakewood Water District Total** | | | | | | | | | | | | 59 |
| LALI CONSTRUCTION | Store Maint / Supplies | Unknown | ALLENTOWN | PA | 18102 | USA | various | | | | | 100 |
| **LALI CONSTRUCTION Total** | | | | | | | | | | | | 100 |
| Lan Wan Systems, Inc | H/O Office Maint / Suppli | 151 Westfield Avenue | Clark | NJ | 07066 | USA | various | | | | | 990 |
| LAN WAN SYSTEMS, INC | H/O Office Maint / Suppli | 151 Westfield Avenue | Clark | NJ | 07066 | USA | various | | | | | 990 |
| **Lan Wan Systems, Inc Total** | | | | | | | | | | | | 1,980 |
| LANGHORNE - Klaff Realty, L.P. | Accrued Utilty | 1661 East Lincoln Highway | Langhorne | PA | 15951 | USA | various | | | | | 11,253 |
| **LANGHORNE - Klaff Realty, L.P. Total** | | | | | | | | | | | | 11,253 |
| LAS VEGAS - Constantino Noval Nevada LLC | Accrued Utilty | 91 South Martin Luther King Blvd | Las Vegas | NV | 89106-4340 | USA | various | | | | | 4,000 |
| LAS VEGAS - Constantino Noval Nevada LLC | Accrued Utilty | 91 South Martin Luther King Blvd | Las Vegas | NV | 89106-4340 | USA | various | | | | | 3,648 |
| **LAS VEGAS - Constantino Noval Nevada LLC Total** | | | | | | | | | | | | 7,648 |
| Las Vegas Valley Water District | Utilities | 1001 South Valley View Blvd | Las Vegas | NV | 89153-0001 | USA | various | | | | | 202 |
| **Las Vegas Valley Water District Total** | | | | | | | | | | | | 202 |
| Latin Publications, Inc | Advertising | 7453 Woodley Ave | Van Nuys | CA | 91406 | USA | various | | | | | 3,305 |
| LATIN PUBLICATIONS, INC | Advertising | 7453 Woodley Ave | Van Nuys | CA | 91406 | USA | various | | | | | 3,305 |
| **Latin Publications, Inc. Total** | | | | | | | | | | | | 6,610 |
| LAW OFFICE OF NELSON & KENNAR | Garnishee | 2180 Harvard St | Sacramento | CA | 95815 | USA | various | | | | X | 218 |
| Law Office Of Nelson & Kennar | Garnishee | 2180 Harvard St | Sacramento | CA | 95815 | USA | various | | | | X | 427 |
| **LAW OFFICE OF NELSON & KENNAR Total** | | | | | | | | | | | | 645 |
| LAWNMAN INC | Store Maint / Supplies | 4181 Power Inn Road | Sacramento | CA | 95826 | USA | various | | | | | 216 |
| LAWNMAN INC | Store Maint / Supplies | 4181 Power Inn Road | Sacramento | CA | 95826 | USA | various | | | | | 224 |
| Lawnman Inc | Store Maint / Supplies | 4181 Power Inn Road | Sacramento | CA | 95826 | USA | various | | | | | 440 |
| **LAWNMAN INC Total** | | | | | | | | | | | | 880 |
| LEVYING OFFICER'S SHERIFF DEPT | Garnishee | 110 N Grand Ave | Los Angeles | CA | 90012 | USA | various | | | | X | 178 |
| Levying Officer'S Sheriff Dep | Garnishee | 110 N Grand Ave | Los Angeles | CA | 90012 | USA | various | | | | X | 641 |
| LEVYING OFFICER'S SHERIFF DEPT | Garnishee | 110 N Grand Ave | Los Angeles | CA | 90012 | USA | various | | | | X | 654 |
| **LEVYING OFFICER'S SHERIFF DEPT Total** | | | | | | | | | | | | 1,473 |
| Lifesplusbook, Llc | Professional Fees | 4355 J Cobb Parkway | Atlanta | GA | 30339 | USA | various | | | | | 6,420 |
| **Lifesplusbook, Llc Total** | | | | | | | | | | | | 6,420 |
| LINGUALINX | Advertising | 650 Franklin Street | Schenectady | NY | 12305 | USA | various | | | | | 95 |
| Lingualinx | Advertising | 650 Franklin Street | Schenectady | NY | 12305 | USA | various | | | | | 455 |
| **Lingualinx Total** | | | | | | | | | | | | 550 |
| Lipa | Utilities | 333 Earle Ovington Blvd | Uniondale | NY | 11553 | USA | various | | | | | 57,221 |
| **Lipa Total** | | | | | | | | | | | | 57,221 |
| LIVEPERSON | Professional Fees | 462 Seventh Ave | New York | NY | 10018 | USA | various | | | | | 1,250 |
| Liveperson | Professional Fees | 462 Seventh Ave | New York | NY | 10018 | USA | various | | | | | 2,500 |

In re: PLVTZ, Inc
Case No: 07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIVEPERSON Total | | | | | | | | | | | | 3,750 |
| LLOYD STAFFING | Temp Labor | 445 Broadhollow Rd | Melville | NY | 11747 | USA | various | | | | | 660 |
| LLOYD STAFFING | Temp Labor | 445 Broadhollow Rd | Melville | NY | 11747 | USA | various | | | | | 784 |
| LLOYD STAFFING | Temp Labor | 445 Broadhollow Rd | Melville | NY | 11747 | USA | various | | | | | 870 |
| LLOYD STAFFING | Temp Labor | 445 Broadhollow Rd | Melville | NY | 11747 | USA | various | | | | | 883 |
| Lloyd Staffing | Temp Labor | 445 Broadhollow Rd | Melville | NY | 11747 | USA | various | | | | | 5,969 |
| LLOYD STAFFING Total | | | | | | | | | | | | 9,166 |
| LODI NEWS-SENTINEL | Advertising | PO BOX 1360 | LODI | CA | 95241 | USA | various | | | | | 565 |
| LODI NEWS-SENTINEL Total | | | | | | | | | | | | 565 |
| Logistics Providers | Accrued Delivery and DC Trans Cost | 130 Moonachie Ave | Carlstadt | NJ | 07072 | USA | various | | | | | - |
| Logistics Providers Total | | | | | | | | | | | | - |
| LOGISTICS PROVIDERS OF AMERICA GROUP INC | Delivery | 130 Moonachie Ave | Carlstadt | NJ | 07072 | USA | various | | | | | 73,580 |
| Logistics Providers Of America Group Inc | Delivery | 130 Moonachie Ave | Carlstadt | NJ | 07072 | USA | various | | | | | 108,455 |
| LOGISTICS PROVIDERS OF AMERICA GROUP INC. Total | | | | | | | | | | | | 182,035 |
| Long Island American Water Corp | Utilities | Attn: Correspondence/Collection Dept, Alton PO Box 578 | | IL | 62002 | USA | various | | | | | 39 |
| Long Island American Water Corp Total | | | | | | | | | | | | 39 |
| LOOK ADVERTISING | Advertising | 4328 Federal Drive | Greensboro | NC | 27410 | USA | various | | | | | 42,925 |
| LOOK ADVERTISING | Advertising | 4328 Federal Drive | Greensboro | NC | 27410 | USA | various | | | | | 48,175 |
| LOOK ADVERTISING | Advertising | 4328 Federal Drive | Greensboro | NC | 27410 | USA | various | | | | | 79,500 |
| Look Advertising | Advertising | 4328 Federal Drive | Greensboro | NC | 27410 | USA | various | | | | | 250,100 |
| LOOK ADVERTISING Total | | | | | | | | | | | | 420,700 |
| LOS ANGELES DEPT OF WATER AND POWER | Utilities | 111 N. Hope Street | Los Angeles | CA | 90030-0808 | USA | various | | | | | 61 |
| Los Angeles Dept Of Water And Power | Utilities | 111 N. Hope Street | Los Angeles | CA | 90030-0808 | USA | various | | | | | 30,833 |
| LOS ANGELES DEPT OF WATER AND POWER Total | | | | | | | | | | | | 30,894 |
| Los Angeles Newspaper Group | Advertising | 21221 Oxnard St | Woodland Hills | CA | 91367 | USA | various | | | | | 13,791 |
| LOS ANGELES NEWSPAPER GROUP | Advertising | 21221 Oxnard St | Woodland Hills | CA | 91367 | USA | various | | | | | 13,791 |
| Los Angeles Newspaper Group Total | | | | | | | | | | | | 27,582 |
| Lower Bucks County Joint Muni. Authority | Utilities | 7811 New Falls Road | Levittown | PA | 19058 | USA | various | | | | | 286 |
| Lower Bucks County Joint Muni. Authority Total | | | | | | | | | | | | 286 |
| LYNNWOOD - Blazen, LLC | Accrued Utility | 20111 46th. Ave. West | Lynnwood | WA | 98036-6694 | USA | various | | | | | 2,264 |
| LYNNWOOD - Blazen, LLC Total | | | | | | | | | | | | 2,264 |
| Mainco Elevator & Electrical Corp | Store Maint / Supplies | 5-25 51St Avenue | Long Island City | NY | 11101 | USA | various | | | | | 3,424 |
| Mainco Elevator & Electrical Corp. Total | | | | | | | | | | | | 3,424 |
| MANHATTAN - Consolidated Edison of New York, Inc. | Accrued Utility | 133 East 14th Street | New York | NY | 10003 | USA | various | | | | | 5,119 |
| MANHATTAN - Consolidated Edison of New York, Inc. Total | | | | | | | | | | | | 5,119 |
| Mankuta Gallagher & Associates, Inc | Professional Fees | 8333 W McNab Rd Ste 231 | Fort Lauderdale | FL | 33321 | USA | various | | | | | 4,400 |
| MANKUTA GALLAGHER & ASSOCIATES, INC | Professional Fees | 8333 W McNab Rd Ste 231 | Fort Lauderdale | FL | 33321 | USA | various | | | | | 4,400 |
| Mankuta Gallagher & Associates, Inc. Total | | | | | | | | | | | | 8,800 |
| MANPOWER INC | Temp Labor | 21271 Network Place | Chicago | IL | 60673-1212 | USA | various | | | | | 1,221 |
| Manpower Inc | Temp Labor | 21271 Network Place | Chicago | IL | 60673-1212 | USA | various | | | | | 3,781 |
| MANPOWER INC Total | | | | | | | | | | | | 5,002 |
| Manzanita Lanscape Construction, Inc. | Store Maint / Supplies | 4947 Deerwood Drive | Santa Rosa | CA | 95403 | USA | various | | | | | 500 |
| Manzanita Lanscape Construction, Inc. Total | | | | | | | | | | | | 500 |
| MARINE PARK - A.J. Richard & Sons, Inc | Accrued Utility | 2544 Flatbush Avenue | Brooklyn | NY | 11234-5128 | USA | various | | | | | 10,640 |
| MARINE PARK - A.J. Richard & Sons, Inc. Total | | | | | | | | | | | | 10,640 |
| MARK FIVE SERVICE | Store Maint / Supplies | 13493 BONITA HEIGHTS ST | Moorpark | CA | 93021 | USA | various | | | | | 185 |
| Mark Five Service | Store Maint / Supplies | 13493 BONITA HEIGHTS ST | Moorpark | CA | 93021 | USA | various | | | | | 370 |
| MARK FIVE SERVICE Total | | | | | | | | | | | | 555 |
| MATERIAL HANDLING SUPPLY, INC | Whse Maint / Supplies | 900 Race Street | Philadelphia | PA | 19107 | USA | various | | | | | 3,965 |
| MATERIAL HANDLING SUPPLY, INC | Whse Maint / Supplies | 900 Race Street | Philadelphia | PA | 19107 | USA | various | | | | | 6,354 |
| MATERIAL HANDLING SUPPLY, INC | Whse Maint / Supplies | 900 Race Street | Philadelphia | PA | 19107 | USA | various | | | | | 9,600 |
| MATERIAL HANDLING SUPPLY, INC | Whse Maint / Supplies | 900 Race Street | Philadelphia | PA | 19107 | USA | various | | | | | 11,351 |
| Material Handling Supply, Inc | Whse Maint / Supplies | 900 Race Street | Philadelphia | PA | 19107 | USA | various | | | | | 75,901 |
| MATERIAL HANDLING SUPPLY, INC. Total | | | | | | | | | | | | 107,171 |
| MCI | Utilities | 500 Technology Dr. Ste 870 | Weldon Springs | MO | 63304 | USA | various | | | | | 2,696 |
| Mci | Utilities | 500 Technology Dr. Ste 870 | Weldon Springs | MO | 63304 | USA | various | | | | | 5,428 |
| MCI Total | | | | | | | | | | | | 8,125 |
| MCLEOD ARCHITECTURAL GROUP, PA | Construction / Cap Ex | 20401 Nw Second Ave | Miami | FL | 33169 | USA | various | | | | | 18,120 |
| MCLEOD ARCHITECTURAL GROUP, PA | Construction / Cap Ex | 20401 Nw Second Ave | Miami | FL | 33169 | USA | various | | | | | 19,185 |
| Mcleod Architectural Group, Pa | Construction / Cap Ex | 20401 Nw Second Ave | Miami | FL | 33169 | USA | various | | | | | 87,543 |
| MCLEOD ARCHITECTURAL GROUP, PA Total | | | | | | | | | | | | 124,848 |
| MCMASTER CARR SUPPLY CO | Store Maint / Supplies | 600 N County Line Rd | Elmhurst | IL | 60126 | USA | various | | | | | 443 |
| MCMASTER CARR SUPPLY CO | Store Maint / Supplies | 600 N County Line Rd | Elmhurst | IL | 60126 | USA | various | | | | | 2,131 |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCMASTER CARR SUPPLY CO | Store Maint / Supplies | 600 N County Line Rd | Elmhurst | IL | 60126 | USA | various | | | | | 2,700 |
| Mcmaster Carr Supply Co | Store Maint / Supplies | 600 N County Line Rd | Elmhurst | IL | 60126 | USA | various | | | | | 7,659 |
| **MCMASTER CARR SUPPLY CO Total** | | | | | | | | | | | | 12,933 |
| MESA - Krausz Enterprises | Accrued Utilm | 225 South Dobson Road | Mesa | AZ | 85202-2009 | USA | various | | | | | 4,441 |
| MESA - Krausz Enterprises | Accrued Utilm | 225 South Dobson Road | Mesa | AZ | 85202-2009 | USA | various | | | | | 433 |
| **MESA - Krausz Enterprises Total** | | | | | | | | | | | | 4,873 |
| METRO DOOR | Store Maint / Supplies | 99 Smithtown Bypass, 2Nd Flr | Hauppauge | NY | 11788 | USA | various | | | | | 289 |
| METRO DOOR | Store Maint / Supplies | 99 Smithtown Bypass, 2Nd Flr | Hauppauge | NY | 11788 | USA | various | | | | | 1,911 |
| METRO DOOR | Store Maint / Supplies | 99 Smithtown Bypass, 2Nd Flr | Hauppauge | NY | 11788 | USA | various | | | | | 2,949 |
| Metro Door | Store Maint / Supplies | 99 Smithtown Bypass, 2Nd Flr | Hauppauge | NY | 11788 | USA | various | | | | | 39,184 |
| **METRO DOOR Total** | | | | | | | | | | | | 44,332 |
| Metropolitan Telecommunications | Utilities | 150 Coolidge Road | Berlin | MA | 01503 | USA | various | | | | | 4,354 |
| METROPOLITAN TELECOMMUNICATIONS | Utilities | 150 Coolidge Road | Berlin | MA | 01503 | USA | various | | | | | 4,354 |
| **Metropolitan Telecommunications Total** | | | | | | | | | | | | 8,709 |
| Michael Gaines | Advertising | 453 Lemon Drop Lane | Lexington | KY | 40511 | USA | various | | | | | 900 |
| **Michael Gaines Total** | | | | | | | | | | | | 900 |
| MID VALLEY SWEEPING SERVICE | Store Maint / Supplies | 7851 ROAD 29 | MADERA | CA | 93637 | USA | various | | | | | 78 |
| MID VALLEY SWEEPING SERVICE | Store Maint / Supplies | 7851 ROAD 29 | MADERA | CA | 93637 | USA | various | | | | | 78 |
| MID VALLEY SWEEPING SERVICE | Store Maint / Supplies | 7851 ROAD 29 | MADERA | CA | 93637 | USA | various | | | | | 78 |
| MID VALLEY SWEEPING SERVICE | Store Maint / Supplies | 7851 ROAD 29 | MADERA | CA | 93637 | USA | various | | | | | 78 |
| MID VALLEY SWEEPING SERVICE | Store Maint / Supplies | 7851 ROAD 29 | MADERA | CA | 93637 | USA | various | | | | | 78 |
| **MID VALLEY SWEEPING SERVICE Total** | | | | | | | | | | | | 390 |
| MIDDLE VILLAGE - Vertical Industrial Park Associates | Accrued Utilit | 1 Rentar Plaza, 6626 Metroplitan Ave | Middle Village, Queens | NY | 11379 | USA | various | | | | | 40,704 |
| **MIDDLE VILLAGE - Vertical Industrial Park Associates Total** | | | | | | | | | | | | 40,704 |
| Middlesex Water Company | Utilities | 1500 Ronson Road | Iselin | NJ | 08830 | USA | various | | | | | 807 |
| MIDDLESEX WATER COMPANY | Utilities | 1500 Ronson Road | Iselin | NJ | 08830 | USA | various | | | | | 1,520 |
| **Middlesex Water Company Total** | | | | | | | | | | | | 2,327 |
| MIDDLETOWN - Topper Associates, LLC | Accrued Utilit | 600 North Galleria Drive | Middletown | NY | 10940-3015 | USA | various | | | | | 4,288 |
| **MIDDLETOWN - Topper Associates, LLC Total** | | | | | | | | | | | | 4,288 |
| Mike Pollock | Advertising | 576 Simons Ave | Hackensack | NJ | 07601-1825 | USA | various | | | | | 450 |
| **Mike Pollock Total** | | | | | | | | | | | | 450 |
| MILE SQUARE ROOFING CO INC | Construction / Cap Ex | 200 Elleen Terrace | Hackensack | NJ | 07601 | USA | various | | | | | 984 |
| Mile Square Roofing Co Inc | Construction / Cap Ex | 200 Elleen Terrace | Hackensack | NJ | 07601 | USA | various | | | | | 3,071 |
| **MILE SQUARE ROOFING CO INC Total** | | | | | | | | | | | | 4,055 |
| MindPearl | Accrued Professional Fees | 445 Broad Hollow Road | Melville | NY | 11747 | USA | various | | | | | 16,390 |
| MindPearl | Accrued Professional Fees | 445 Broad Hollow Road | Melville | NY | 11747 | USA | various | | | | | 93,877 |
| **MindPearl Total** | | | | | | | | | | | | 110,268 |
| MINDPEARL(sUS), INC. | Other | 445 Broad Hollow Road | Melville | NY | 11747 | USA | various | | | | | 21,702 |
| Mindpearl(Us), Inc. | Other | 445 Broad Hollow Road | Melville | NY | 11747 | USA | various | | | | | 248,821 |
| **MINDPEARL(US), INC. Total** | | | | | | | | | | | | 270,523 |
| MIRA LOMA | Accrued Utilit | Unknown | Mira Loma | CA | | USA | various | | | | | 12,570 |
| **MIRA LOMA Total** | | | | | | | | | | | | 12,570 |
| Mo-Cal Office Solutions | Store Maint / Supplies | 1311 Woodland Ave | Modesto | CA | 95351 | USA | various | | | | | 7 |
| **Mo-Cal Office Solutions Total** | | | | | | | | | | | | 7 |
| MODESTO - Home Place Properties | Accrued Utilit | 3037 Sisk Road, Suite D | Modesto | CA | 95350 | USA | various | | | | | 3,335 |
| **MODESTO - Home Place Properties Total** | | | | | | | | | | | | 3,335 |
| Modesto Irrigation District | Utilities | 1231 Eleventh Street | Modesto | CA | 95352-5355 | USA | various | | | | | 3,325 |
| **Modesto Irrigation District Total** | | | | | | | | | | | | 3,325 |
| Mohawk Finishing Products Inc | Store Maint / Supplies | 22 S Center St | Hickory | NC | 28602 | USA | various | | | | | 5,910 |
| **Mohawk Finishing Products Inc. Total** | | | | | | | | | | | | 5,910 |
| Mpell Solutions Llc | Advertising | 1330 Specialty Dr Ste B | Vista | CA | 92081 | USA | various | | | | | 80,495 |
| MPELL SOLUTIONS LLC | Advertising | 1330 Specialty Dr Ste B | Vista | CA | 92081 | USA | various | | | | | 80,495 |
| **Mpell Solutions Llc Total** | | | | | | | | | | | | 160,990 |
| Ms Paramus Llc | Rent | 500 North Broadway | Jericho | NY | 11753 | USA | various | | | X | | 258 |
| **Ms Paramus Llc Total** | | | | | | | | | | | | 258 |
| MURRIETA - Village Walk Retail L.P. | Accrued Utilit | 24410 Village Walk Place | Murrieta | CA | 92562 | USA | various | | | | | 7,000 |
| **MURRIETA - Village Walk Retail L.P. Total** | | | | | | | | | | | | 7,000 |
| MUZAK | Advertising | 100 Scheibe Drive | Cromwell | CT | 06416 | USA | various | | | | | 85 |
| Muzak | Advertising | 100 Scheibe Drive | Cromwell | CT | 06416 | USA | various | | | | | 170 |
| **MUZAK Total** | | | | | | | | | | | | 255 |
| Muzak Llc | Advertising | 4754 N Royal Atlanta Dr | Tucker | GA | 30084-3821 | USA | various | | | | | 4,361 |
| **Muzak Llc Total** | | | | | | | | | | | | 4,361 |
| N W NATURAL | Utilities | 220 NW 2nd Avenue | Portland | OR | 97208 | USA | various | | | | | 14 |
| N W Natural | Utilities | 220 NW 2nd Avenue | Portland | OR | 97208 | USA | various | | | | | 808 |
| **N W NATURAL Total** | | | | | | | | | | | | 822 |
| Nancy Goya | Cust Settlements | 7207 Blvd East | North Bergen | NJ | 07047 | USA | various | | | | | 20 |
| NANCY GOYA | Cust Settlements | 7207 Blvd East | North Bergen | NJ | 07047 | USA | various | | | | | 20 |
| **Nancy Goya Total** | | | | | | | | | | | | 40 |
| NANUET - DLC Management Corp | Accrued Utilit | 293 Route 59 | Nanuet | NY | 10954 | USA | various | | | | | 5,000 |

In re: PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NANUET - DLC Management Corp. Total | | | | | | | | | | | | 5,000 |
| National Career Fairs | Professional Fees | 1291 Galleria Drive #170 | Henderson | NV | 89014 | USA | various | | | | | 1,390 |
| NATIONAL CAREER FAIRS | Professional Fees | 1291 Galleria Drive #170 | Henderson | NV | 89014 | USA | various | | | | | 1,390 |
| National Career Fairs Total | | | | | | | | | | | | 2,780 |
| National Check Trust, Inc | Store Maint / Supplies | 2811 Corporate Way | Miramar | FL | 33025 | USA | various | | | | | 33,596 |
| NATIONAL CHECK TRUST, INC | Store Maint / Supplies | 2811 Corporate Way | Miramar | FL | 33025 | USA | various | | | | | 33,596 |
| National Check Trust, Inc. Total | | | | | | | | | | | | 67,192 |
| Nationwide Consulting Co., Inc | Professional Fees | 66 Glen Avenue | Glen Rock | NJ | 07452 | USA | various | | | | | 1,708 |
| Nationwide Consulting Co., Inc. Total | | | | | | | | | | | | 1,708 |
| Nationwide Logistics | Accrued Delivery and DC Trans Cost | 7140 N Broadway | St Louis | MO | 63147 | USA | various | X | | | | 47,523 |
| Nationwide Logistics Total | | | | | | | | | | | | 47,523 |
| Naumann Hobbs | Whse Maint / Supplies | 4336 S 43rd Pl | Phoenix | AZ | 85040 | USA | various | | | | | 7,210 |
| Naumann Hobbs Total | | | | | | | | | | | | 7,210 |
| Need It Now Courier | Courier | 153 West 27Th Street | New York | NY | 10001 | USA | various | | | | | 54 |
| NEED IT NOW COURIER | Courier | 153 West 27Th Street | New York | NY | 10001 | USA | various | | | | | 54 |
| Need It Now Courier Total | | | | | | | | | | | | 107 |
| NETWORK INTEGRATOR SOLUTIONS,INC | Construction / Cap Ex | 12 Green Place | S Setauket | NY | 11720 | USA | various | | | | | 57,350 |
| Network Integrator Solutions,Inc | Construction / Cap Ex | 12 Green Place | S Setauket | NY | 11720 | USA | various | | | | | 62,231 |
| NETWORK INTEGRATOR SOLUTIONS,INC Total | | | | | | | | | | | | 119,581 |
| NEVADA POWER COMPANY | Utilities | 101 Convention Center Drive Suite 250 | Las Vegas | NV | 89109 | USA | various | | | | | 7,004 |
| Nevada Power Company | Utilities | 101 Convention Center Drive Suite 250 | Las Vegas | NV | 89109 | USA | various | | | | | 25,942 |
| NEVADA POWER COMPANY Total | | | | | | | | | | | | 32,946 |
| NEW HAVEN MOVING EQUIPT CA | Whse Maint / Supplies | 6295 Edsall Road, Suite 620 | Alexandria | VA | 22312-2617 | USA | various | | | | | 1,577 |
| NEW HAVEN MOVING EQUIPT CA | Whse Maint / Supplies | 6295 Edsall Road, Suite 620 | Alexandria | VA | 22312-2617 | USA | various | | | | | 4,030 |
| NEW HAVEN MOVING EQUIPT CA | Whse Maint / Supplies | 6295 Edsall Road, Suite 620 | Alexandria | VA | 22312-2617 | USA | various | | | | | 17,129 |
| New Haven Moving Equipt Ca | Whse Maint / Supplies | 6295 Edsall Road, Suite 620 | Alexandria | VA | 22312-2617 | USA | various | | | | | 52,002 |
| NEW HAVEN MOVING EQUIPT.CA Total | | | | | | | | | | | | 74,738 |
| New Horizons Computer Learning | Professional Fees | 43 West 42nd St | New York | NY | 10036 | USA | various | | | | | 4,200 |
| NEW HORIZONS COMPUTER LEARNING | Professional Fees | 43 West 42nd St | New York | NY | 10036 | USA | various | | | | | 4,200 |
| New Horizons Computer Learning, Total | | | | | | | | | | | | 8,400 |
| New Jersey Journal | Advertising | 30 Journal Square | Jersey City | NJ | 07306 | USA | various | | | | | 4,435 |
| NEW JERSEY JOURNAL | Advertising | 30 Journal Square | Jersey City | NJ | 07306 | USA | various | | | | | 4,435 |
| New Jersey Journal Total | | | | | | | | | | | | 8,869 |
| New Jersey-American Water Co Inc | Utilities | 131 Woodcrest Road | Cherry Hill | NJ | 08034 | USA | various | | | | | 1,877 |
| New Jersey-American Water Co Inc. Total | | | | | | | | | | | | 1,877 |
| NEW VALLEY STREAM - Green Acres Mall, L.L.C. | Accrued Utility | 10 West Circle | Valley Stream | NY | 11581-1517 | USA | various | | | | | 2,300 |
| NEW VALLEY STREAM - Green Acres Mall, L.L.C. Total | | | | | | | | | | | | 2,300 |
| NEW YORK WINDOW CLEANING CORP | Store Maint / Supplies | 3433 Park Ave | Oceanside | NY | 11572 | USA | various | | | | | 190 |
| New York Window Cleaning Corp | Store Maint / Supplies | 3433 Park Ave | Oceanside | NY | 11572 | USA | various | | | | | 380 |
| NEW YORK WINDOW CLEANING CORP. Total | | | | | | | | | | | | 570 |
| NEWSPAPER SERVICES OF AMERICA | Advertising | 75 Remittance Dr, Suite 1327 | Chicago | IL | 60675-1327 | USA | various | | | | | 24,000 |
| Newspaper Services Of America | Advertising | 75 Remittance Dr, Suite 1327 | Chicago | IL | 60675-1327 | USA | various | | | | | 48,000 |
| NEWSPAPER SERVICES OF AMERICA Total | | | | | | | | | | | | 72,000 |
| Nextel Communications | Telephone | 2001 Edmund Halley Drive | Reston | VA | 20191 | USA | various | | | | | 1,512 |
| Nextel Communications Total | | | | | | | | | | | | 1,512 |
| Nextiraone, Llc | Utilities | 21398 Network Place | Chicago | IL | 60673-1213 | USA | various | | | | | 17,170 |
| NEXTIRAONE, LLC | Utilities | 21398 Network Place | Chicago | IL | 60673-1213 | USA | various | | | | | 17,170 |
| Nextiraone, Llc Total | | | | | | | | | | | | 34,340 |
| NJ DIVISION OF FIRE SAFETY | Other | 101 S Broad St | TRENTON | NJ | 08608 | USA | various | | | | | 250 |
| NJ DIVISION OF FIRE SAFETY Total | | | | | | | | | | | | 250 |
| Nor-Cal Landscaping, Inc | Store Maint / Supplies | 4258 N Alpine Rd | Stockton | CA | 95215 | USA | various | | | | | 1,283 |
| Nor-Cal Landscaping, Inc. Total | | | | | | | | | | | | 1,283 |
| NORTH HIGHLANDS - Klaff Realty, L.P | Accrued Utility | 4741 Watt Avenue | North Highlands | CA | 95660-5515 | USA | various | | | | | 4,800 |
| NORTH HIGHLANDS - Klaff Realty, L.P. Total | | | | | | | | | | | | 4,800 |
| North Jersey Media Group | Advertising | 150 River Street | Hackensack | NJ | 07601 | USA | various | | | | | 11,811 |
| NORTH JERSEY MEDIA GROUP | Advertising | 150 River Street | Hackensack | NJ | 07601 | USA | various | | | | | 11,811 |
| North Jersey Media Group Total | | | | | | | | | | | | 23,622 |
| NORTH PHOENIX - Louise Partners | Accrued Utility | 4718 East Thunderbird Road | North Phoenix | AZ | 85032 | USA | various | | | | | 4,369 |
| NORTH PHOENIX - Louise Partners Total | | | | | | | | | | | | 4,369 |
| North Shore Power Electronics, Llc | H/O Office Maint / Suppli | 7 Lane L | Hungtington | NY | 11743 | USA | various | | | | | 2,064 |
| NORTH SHORE POWER ELECTRONICS, LLC | H/O Office Maint / Suppli | 7 Lane L | Hungtington | NY | 11743 | USA | various | | | | | 2,064 |
| North Shore Power Electronics, Llc Total | | | | | | | | | | | | 4,128 |
| NORTHEAST INDUSTRIAL BATTERIES INC | Whse Maint / Supplies | 2390 David Drive | Bristol | PA | 19007 | USA | various | | | | | 235 |

In re PLVTZ, Inc
Case No  07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northeast Industrial  Batteries Inc. | Whse Maint / Supplies | 2300 David Drive | Bristol | PA | 19007 | USA | various | | | | | 41,655 |
| **NORTHEAST INDUSTRIAL BATTERIES INC. Total** | | | | | | | | | | | | 41,890 |
| NORTHRIDGE - Klaff Realty, L.P. | Accrued Utility | 9301 Tampa Avenue | Northridge | CA | 91325 | USA | various | | | | | 904 |
| **NORTHRIDGE - Klaff Realty, L.P. Total** | | | | | | | | | | | | 904 |
| Npa Computers Inc | H/O Office Maint / Suppli | 751 Coates Avenue | Holbrook | NY | 11741 | USA | various | | | | | 290 |
| **Npa Computers Inc. Total** | | | | | | | | | | | | 290 |
| NYS CHILD SUPPORT PROCESSING CTR | Garnishee | 162 Washington Ave | Albany | NY | 12210 | USA | various | | X | | | 1,201 |
| Nys Child Support Processing Ctr | Garnishee | 162 Washington Ave | Albany | NY | 12210 | USA | various | | X | | | 2,401 |
| **NYS CHILD SUPPORT PROCESSING CTR Total** | | | | | | | | | | | | 3,602 |
| OAKLEAF WASTE MANAGEMENT,LLC | Store Maint / Supplies | 36821 Eagle Way | Chicago | IL | 60678-1368 | USA | various | | X | | | 175,835 |
| Oakleaf Waste Management,Llc. | Store Maint / Supplies | 36821 Eagle Way | Chicago | IL | 60678-1368 | USA | various | | | | | 331,942 |
| **OAKLEAF WASTE MANAGEMENT,LLC. Total** | | | | | | | | | | | | 507,776 |
| OFFICE DEPOT | Whse Maint / Supplies | 1451 New Britain Ave | West Hartford | CT | 06110 | USA | various | | | | | 33,987 |
| Office Depot | Whse Maint / Supplies | 1451 New Britain Ave | West Hartford | CT | 06110 | USA | various | | | | | 98,119 |
| **OFFICE DEPOT Total** | | | | | | | | | | | | 132,107 |
| On Site Energy Company , Inc. | H/O Office Maint / Suppli | 40 Charlotte Ave | Hicksville | NY | 11802 | USA | various | | | | | 788 |
| **On Site Energy Company, Inc. Total** | | | | | | | | | | | | 788 |
| ONTARIO - Ontario Home Partners, Ltd | Accrued Utility | 735 N. Milliken Ave , Suite B | Ontario | CA | 91764 | USA | various | | | | | 6,655 |
| **ONTARIO - Ontario Home Partners, Ltd. Total** | | | | | | | | | | | | 6,655 |
| Orange And Rockland | Utilities | 390 West Route 59 | Spring Valley | NY | 10977 | USA | various | | | | | 15,635 |
| **Orange And Rockland Total** | | | | | | | | | | | | 15,635 |
| OREGON DEPT OF REVENUE | Garnishee | 955 Center Street Ne | Salem | OR | 97309-5018 | USA | various | | X | | | 91 |
| Oregon Dept Of Revenue | Garnishee | 955 Center Street Ne | Salem | OR | 97309-5018 | USA | various | | X | | | 218 |
| **OREGON DEPT OF REVENUE Total** | | | | | | | | | | | | 309 |
| Otis Elevator Company | Store Maint / Supplies | 10 Farm Springs Road | Farmington | CT | 06032 | USA | various | | | | | 6,434 |
| **Otis Elevator Company Total** | | | | | | | | | | | | 6,434 |
| OTIS SPUNKMEYER | Store Maint / Supplies | 279 Marquette Dr | Bolingbrook | IL | 60440 | USA | various | | | | | 1,072 |
| OTIS SPUNKMEYER | Store Maint / Supplies | 279 Marquette Dr | Bolingbrook | IL | 60440 | USA | various | | | | | 1,469 |
| OTIS SPUNKMEYER | Store Maint / Supplies | 279 Marquette Dr | Bolingbrook | IL | 60440 | USA | various | | | | | 1,767 |
| Otis Spunkmeyer | Store Maint / Supplies | 279 Marquette Dr | Bolingbrook | IL | 60440 | USA | various | | | | | 7,658 |
| **OTIS SPUNKMEYER Total** | | | | | | | | | | | | 11,965 |
| OVERDRIVE MARKETING COMMUNICATIONS, LLC | Advertising | 46 Birmingham Parkway | Boston | MA | 02135 | USA | various | | | | | 19,412 |
| OVERDRIVE MARKETING COMMUNICATIONS, LLC | Advertising | 46 Birmingham Parkway | Boston | MA | 02135 | USA | various | | | | | 60,000 |
| OVERDRIVE MARKETING COMMUNICATIONS, LLC | Advertising | 46 Birmingham Parkway | Boston | MA | 02135 | USA | various | | | | | 70,588 |
| Overdrive Marketing Communications, Llc | Advertising | 46 Birmingham Parkway | Boston | MA | 02135 | USA | various | | | | | 210,000 |
| **OVERDRIVE MARKETING COMMUNICATIONS, LLC Total** | | | | | | | | | | | | 360,000 |
| PACIFIC GAS AND ELECTRIC COMPANY | Utilities | 8110 Lorraine Ave | Stockton | CA | 95210 | USA | various | | | | | 61,288 |
| Pacific Gas And Electric Company | Utilities | 8110 Lorraine Ave | Stockton | CA | 95210 | USA | various | | | | | 129,388 |
| **PACIFIC GAS AND ELECTRIC COMPANY Total** | | | | | | | | | | | | 190,675 |
| Pacific Water Services | Utilities | 330 E Mitchell Drive | Coupeville | WA | 98239 | USA | various | | | | | 27 |
| **Pacific Water Services Total** | | | | | | | | | | | | 27 |
| PACIFIC WEST ADMINISTRATION | Other | 5699 KANAN RD #316 | AGOURA HILLS | CA | 91301 | USA | various | | | | | 58 |
| **PACIFIC WEST ADMINISTRATION Total** | | | | | | | | | | | | 58 |
| Palladium Group Inc | Professional Fees | 55 Old Bedford Rd | Lincoln | MA | 01773 | USA | various | | | | | 48,485 |
| **Palladium Group Inc. Total** | | | | | | | | | | | | 48,485 |
| Paolo Pontonire | Cust Settlements | 1481 De Haro St. | San Francisco | CA | 94107 | USA | various | | | | | 25 |
| PAOLO PONTONIRE | Cust Settlements | 1481 De Haro St. | San Francisco | CA | 94107 | USA | various | | | | | 25 |
| **Paolo Pontonire Total** | | | | | | | | | | | | 50 |
| Pape Material Handling | Whse Maint / Supplies | 7000 SW Sandburg St | Tigard | OR | 97223 | USA | various | | | | | 1,897 |
| **Pape Material Handling Total** | | | | | | | | | | | | 1,897 |
| PARAMUS ROURE 4 - Seaman Family - MS Paramus, LLC (Carl & Morton Seaman) | Accrued Utility | 55 Route 4 West | Paramus | NJ | 07652-2634 | USA | various | | | | | 2,188 |
| **PARAMUS ROURE 4 - Seaman Family - MS Paramus, LLC (Carl & Morton Seaman) Total** | | | | | | | | | | | | 2,188 |
| PARAMUS ROUTE 17 - JDI Paramus Limited Partnership | Accrued Utility | 545 Route 17 South | Paramus | NJ | 07652-3093 | USA | various | | | | | 9,607 |
| **PARAMUS ROUTE 17 - JDI Paramus Limited Partnership Total** | | | | | | | | | | | | 9,607 |
| PC MALL BUSINESS SOLUTIONS | H/O Office Maint / Suppli | 2555 West 190th St | Gorrance | CA | 90504 | USA | various | | | | | 462 |
| Pc Mall Business Solutions | H/O Office Maint / Suppli | 2555 West 190th St | Gorrance | CA | 90504 | USA | various | | | | | 838 |
| **PC MALL BUSINESS SOLUTIONS Total** | | | | | | | | | | | | 1,280 |
| Peak Technologies | H/O Office Maint / Suppli | 9200 Berger Rd | Columbia | MD | 21046-1602 | USA | various | | | | | 13,914 |
| PEAK TECHNOLOGIES | H/O Office Maint / Suppli | 9200 Berger Rd | Columbia | MD | 21046-1602 | USA | various | | | | | 13,914 |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peak Technologies Total | | | | | | | | | | | | 27,827 |
| Peco Energy - Blue | Utilities | 2301 Market St | Philadelphia | PA | 19101 | USA | various | | | | | 12,122 |
| Peco Energy - Blue Total | | | | | | | | | | | | 12,122 |
| PEEKSKILL - Galileo Cortlandt LLC | Accrued Utility | Cortlandt Town Center, 3093 East Main St (Rte 6) | Mohegan Lake | NY | 10547-1521 | USA | various | | | | | 8,689 |
| PEEKSKILL - Galileo Cortlandt LLC Total | | | | | | | | | | | | 8,689 |
| PERFECTION SWEEPING & BLDG MAINTENANCE | Store Maint / Supplies | 13038 West Estero Lane | Litchfield Park | AZ | 85340 | USA | various | | | | | 62 |
| PERFECTION SWEEPING & BLDG MAINTENANCE | Store Maint / Supplies | 13038 West Estero Lane | Litchfield Park | AZ | 85340 | USA | various | | | | | 62 |
| Perfection Sweeping & Bldg Maintenance | Store Maint / Supplies | 13038 West Estero Lane | Litchfield Park | AZ | 85340 | USA | various | | | | | 124 |
| PERFECTION SWEEPING & BLDG MAINTENANCE Total | | | | | | | | | | | | 247 |
| PERSONAL TOUCH PAINTING INC | Store Maint / Supplies | 318 E Kelly Dr | Galloway | NJ | 08205 | USA | various | | | | | 1,900 |
| Personal Touch Painting Inc | Store Maint / Supplies | 318 E Kelly Dr | Galloway | NJ | 08205 | USA | various | | | | | 2,790 |
| PERSONAL TOUCH PAINTING INC. Total | | | | | | | | | | | | 4,690 |
| PHOENIX - Red Mountain West Properties, Inc | Accrued Utility | 2020 North 75th Ave Suite 35 | Phoenix | AZ | 85035-3200 | USA | various | | | | | 7,807 |
| PHOENIX - Red Mountain West Properties, Inc. Total | | | | | | | | | | | | 7,807 |
| PIERCE COUNTY | Utilities | PUBLIC SERVICE BLDG | TACOMA | WA | 98409-7498 | USA | various | | | | | 512 |
| PIERCE COUNTY Total | | | | | | | | | | | | 512 |
| PINOLE - Krausz Enterprises | Accrued Utility | 1460 Fitzgerald Drive | Pinole | CA | 94564-2227 | USA | various | | | | | 5,780 |
| PINOLE - Krausz Enterprises Total | | | | | | | | | | | | 5,780 |
| PITNEY BOWES INC | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Louisville | KY | 40299 | USA | various | | | | | 747 |
| PITNEY BOWES INC | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Louisville | KY | 40299 | USA | various | | | | | 1,881 |
| Pitney Bowes Inc | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Louisville | KY | 40299 | USA | various | | | | | 2,628 |
| PITNEY BOWES INC | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Louisville | KY | 40299 | USA | various | | | | | 3,357 |
| Pitney Bowes Inc | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Louisville | KY | 40299 | USA | various | | | | | 4,329 |
| PITNEY BOWES INC. Total | | | | | | | | | | | | 12,942 |
| PLEASANTON - Excel Realty Trust | Accrued Utility | 4299 Rosewood Drive | Pleasanton | CA | 94588 | USA | various | | | | | 11,760 |
| PLEASANTON - Excel Realty Trust Total | | | | | | | | | | | | 11,760 |
| Poly-Pak Industries Inc | Whse Maint / Supplies | 125 Spagnoli Road | Melville | NY | 11747 | USA | various | | | | | 8,000 |
| Poly-Pak Industries Inc Total | | | | | | | | | | | | 8,000 |
| Portland General Electric | Utilities | 121 SW Salmon Street | Portland | OR | 97208-4438 | USA | various | | | | | 7,413 |
| Portland General Electric Total | | | | | | | | | | | | 7,413 |
| Post-Intelligencer | Advertising | 2232 Queen Anne Ave N | Seattle | WA | 98109 | USA | various | | | | | 1,976 |
| POST-INTELLIGENCER | Advertising | 2232 Queen Anne Ave N | Seattle | WA | 98109 | USA | various | | | | | 1,976 |
| Post-Intelligencer Total | | | | | | | | | | | | 3,951 |
| PREMIERE CREDIT OF NORTH AMERICA | vendor | 49 WINTER STREET | WEYMOUTH | MA | 02188 | USA | various | | | | | 164 |
| PREMIERE CREDIT OF NORTH AMERICA Total | | | | | | | | | | | | 164 |
| Prentice Capital Management LF | Other | 900 Third Avenue | New York | NY | 10022 | USA | various | | | | | 2,385,314 |
| Total Prentice Capital Management LP | | | | | | | | | | | | 2,385,314 |
| Prime Window Cleaning | Store Maint / Supplies | 6101 S Rural Rd | Tempe | AZ | 85283 | USA | various | | | | | 294 |
| Prime Window Cleaning Total | | | | | | | | | | | | 294 |
| PRO LINE PRINTING, INC | Advertising | 401 N Great Southwest Pkwy | Arlington | TX | 76011 | USA | various | | | | | 87,569 |
| PRO LINE PRINTING, INC | Advertising | 401 N Great Southwest Pkwy | Arlington | TX | 76011 | USA | various | | | | | 116,049 |
| PRO LINE PRINTING, INC | Advertising | 401 N Great Southwest Pkwy | Arlington | TX | 76011 | USA | various | | | | | 147,929 |
| Pro Line Printing, Inc | Advertising | 401 N Great Southwest Pkwy | Arlington | TX | 76011 | USA | various | | | | | 1,050,478 |
| PRO LINE PRINTING, INC Total | | | | | | | | | | | | 1,402,025 |
| PROFESSIONAL PRINTER SERVICE | Store Maint / Supplies | 1222 Hainesport-Mt Laurel Rd | Mt Laurel | NJ | 08054 | USA | various | | | | | 309 |
| PROFESSIONAL PRINTER SERVICE | Store Maint / Supplies | 1222 Hainesport-Mt Laurel Rd | Mt Laurel | NJ | 08054 | USA | various | | | | | 436 |
| Professional Printer Service | Store Maint / Supplies | 1222 Hainesport-Mt Laurel Rd | Mt Laurel | NJ | 08054 | USA | various | | | | | 1,670 |
| PROFESSIONAL PRINTER SERVICE Total | | | | | | | | | | | | 2,414 |
| PSE&G | Utilities | 501 High Street | Burlington | NJ | 08016 | USA | various | | | | | 12,030 |
| PseE&G | Utilities | 501 High Street | Burlington | NJ | 08016 | USA | various | | | | | 34,592 |
| PSE&G Total | | | | | | | | | | | | 46,622 |
| Puget Sound Energy | Utilities | 10885 N E Fourth Street - 1200 | Bellevue | WA | 98004 | USA | various | | | | | 20,798 |
| Puget Sound Energy Total | | | | | | | | | | | | 20,798 |
| PURCHASE POWER (PITNEY WORKS) | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Louisville | KY | 40299 | USA | various | | | | | 1,423 |
| PURCHASE POWER (PITNEY WORKS) | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Louisville | KY | 40299 | USA | various | | | | | 1,918 |
| Purchase Power (Pitney Works) | H/O Office Maint / Suppli | 1901 Embassy Square Blvd | Louisville | KY | 40299 | USA | various | | | | | 5,749 |
| PURCHASE POWER (PITNEY WORKS) Total | | | | | | | | | | | | 9,090 |
| QWEST | Telephone | 4801 Roanoke Blvd | Omaha | NE | 68046 | USA | various | | | | | 335 |
| QWEST | Telephone | 4801 Roanoke Blvd | Omaha | NE | 68046 | USA | various | | | | | 873 |
| Qwest | Telephone | 4801 Roanoke Blvd | Omaha | NE | 68046 | USA | various | | | | | 1,988 |
| QWEST Total | | | | | | | | | | | | 3,196 |
| R&T Hood And Duct Services, Inc | Store Maint / Supplies | 6100 12Th Ave S | Seattle | WA | 98108 | USA | various | | | | | 71 |
| R&T Hood and Duct Services, Inc. Total | | | | | | | | | | | | 71 |
| RACANELLI CONSTRUCTION CO INC | Construction / Cap Ex | 1895 Walt Whitman Rd | Melville | NY | 11747 | USA | various | | | | | 20,645 |

In re: PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Racanelli Construction Co Inc | Construction / Cap Ex | 1895 Walt Whitman Rd. | Melville | NY | 11747 | USA | various | | | | | 37,363 |
| **RACANELLI CONSTRUCTION CO INC Total** | | | | | | | | | | | | 57,978 |
| Raul Maldonado | Store Maint / Supplies | 14282 Chestnut St | Adelanto | CA | 92301 | USA | various | | | | | 150 |
| RAUL MALDONADO | Store Maint / Supplies | 14282 Chestnut St | Adelanto | CA | 92301 | USA | various | | | | | 150 |
| **Raul Maldonado Total** | | | | | | | | | | | | 300 |
| RAULITO'S LAWN SERVICE | Store Maint / Supplies | 14282 Chestnut St | ADELANTO | CA | 92301 | USA | various | | | | | 150 |
| **RAULITO'S LAWN SERVICE Total** | | | | | | | | | | | | 150 |
| RCM, INC | Whse Maint / Supplies | 115 Heulitt Rd | Colts Neck | NJ | 07722 | USA | various | | | | | 2,206 |
| Rcm, Inc | Whse Maint / Supplies | 115 Heulitt Rd | Colts Neck | NJ | 07722 | USA | various | | | | | 5,592 |
| **RCM, INC. Total** | | | | | | | | | | | | 7,797 |
| RCR PRODUCTIONS & ADVERTISING INC. | Advertising | 214 West 29Th St. Suite 1204 | New York | NY | 10001 | USA | various | | | | | 5,645 |
| Rcr Productions & Advertising Inc | Advertising | 214 West 29Th St. Suite 1204 | New York | NY | 10001 | USA | various | | | | | 9,425 |
| **RCR PRODUCTIONS & ADVERTISING INC. Total** | | | | | | | | | | | | 15,070 |
| Recycling Equipment Corp. | Whse Maint / Supplies | 1082 Spur Rd | Souderton | PA | 18964 | USA | various | | | | | 34 |
| **Recycling Equipment Corp. Total** | | | | | | | | | | | | 34 |
| Reflex | Accrued Advertising | 142 Fulton Avenue | Garden City Park | NY | 11040 | USA | various | | | | | 9,135 |
| **Reflex Total** | | | | | | | | | | | | 9,135 |
| REFLEX OFFSET, INC | Advertising | 142 Fulton Avenue | Garden City Park | NY | 11040 | USA | various | | | | | 18,209 |
| Reflex Offset, Inc. | Advertising | 142 Fulton Avenue | Garden City Park | NY | 11040 | USA | various | | | | | 135,735 |
| **REFLEX OFFSET, INC. Total** | | | | | | | | | | | | 153,944 |
| Remic Int'L, Inc/Smi | H/O Office Maint / Suppli | 2415 Midway Rd. Suite 123 | Carrollton | TX | 75006-2511 | USA | various | | | | | 177 |
| REMIC INT'L, INC/SMI | H/O Office Maint / Suppli | 2415 Midway Rd. Suite 123 | Carrollton | TX | 75006-2511 | USA | various | | | | | 177 |
| **Remic Int'L, Inc/Smi Total** | | | | | | | | | | | | 355 |
| Retail Management | Store Maint / Supplies | 625 Whittier St | Bronx | NY | 10474 | USA | various | | | | | 532 |
| RETAIL MANAGEMENT | Store Maint / Supplies | 625 Whittier St | Bronx | NY | 10474 | USA | various | | | | | 532 |
| **Retail Management Total** | | | | | | | | | | | | 1,065 |
| Reuters America Llc | Rent | 717 Office Parkway | St. Louis | MO | 63141 | USA | various | | | | X | 3,697 |
| **Reuters America Llc Total** | | | | | | | | | | | | 3,697 |
| Ribolows Staffing Services, Inc | Temp Labor | 19 West 44Th Street | New York | NY | 10036 | USA | various | | | | | 2,184 |
| **Ribolow Staffing Services, Inc. Total** | | | | | | | | | | | | 2,184 |
| Rigan Torres | Temp Labor | 130 New Rd., Apt. M14 | Parsippany | NJ | 07054 | USA | various | | | | | 2,244 |
| RIGAN TORRES | Temp Labor | 130 New Rd., Apt. M14 | Parsippany | NJ | 07054 | USA | various | | | | | 2,244 |
| **Rigan Torres Total** | | | | | | | | | | | | 4,488 |
| Rightway | Store Maint / Supplies | 653 W. Minthorn | Lake Elsinore | CA | 92530 | USA | various | | | | | 78 |
| **Rightway Total** | | | | | | | | | | | | 78 |
| RIMCO AIR CONDITIONING CO. INC | Store Maint / Supplies | 35-57 9Th Street | Astoria | NY | 11106 | USA | various | | | | | 18,839 |
| RIMCO AIR CONDITIONING CO. INC | Store Maint / Supplies | 35-57 9Th Street | Astoria | NY | 11106 | USA | various | | | | | 18,962 |
| Rimco Air Conditioning Co. Inc | Store Maint / Supplies | 35-57 9Th Street | Astoria | NY | 11106 | USA | various | | | | | 73,611 |
| **RIMCO AIR CONDITIONING CO. INC. Total** | | | | | | | | | | | | 111,412 |
| RISING SONS MAINTENANCE, INC. | Store Maint / Supplies | 880 S 2nd St | Ronkonkoma | NY | 11779 | USA | various | | | | | 119 |
| Rising Sons Maintenance, Inc. | Store Maint / Supplies | 880 S 2nd St | Ronkonkoma | NY | 11779 | USA | various | | | | | 239 |
| **RISING SONS MAINTENANCE, INC. Total** | | | | | | | | | | | | 358 |
| RISING STAR SOLUTIONS INC | Temp Labor | 108 Hillside Ave | Nyack | NY | 10960 | USA | various | | | | | 841 |
| Rising Star Solutions Inc. | Temp Labor | 108 Hillside Ave | Nyack | NY | 10960 | USA | various | | | | | 1,471 |
| **RISING STAR SOLUTIONS INC. Total** | | | | | | | | | | | | 2,312 |
| RIVERSIDE COUNTY SHERIFF | Garnishee | CIVIL DIV - WEST | RIVERSIDE | CA | 92501 | USA | various | | | | X | 156 |
| **RIVERSIDE COUNTY SHERIFF Total** | | | | | | | | | | | | 156 |
| ROBBINSVILLE | Accrued Utility | Unknown | | NJ | | USA | various | | | | | 35,539 |
| **ROBBINSVILLE Total** | | | | | | | | | | | | 35,539 |
| ROBERT H. WITCOMB LANDSCAPE GARDENING, INC. | Store Maint / Supplies | 1220 Front Street | Uniondale | NY | 11553 | USA | various | | | | | 1,478 |
| Robert H. Witcomb Landscape Gardening Inc | Store Maint / Supplies | 1220 Front Street | Uniondale | NY | 11553 | USA | various | | | | | 2,956 |
| **ROBERT H. WITCOMB LANDSCAPE GARDENING, INC. Total** | | | | | | | | | | | | 4,434 |
| ROHNERT PARK - Tiffany Manor L.P. | Accrued Utility | 5195 Redwood Drive | Rohnert Park | CA | 94928 | USA | various | | | | | 4,495 |
| **ROHNERT PARK - Tiffany Manor L.P. Total** | | | | | | | | | | | | 4,495 |
| RONALD MOSES | Garnishee | City Marshal #10, 116 John Street | New York | NY | 10038 | USA | various | | | | X | 171 |
| Ronald Moses | Garnishee | City Marshal #10, 116 John Street | New York | NY | 10038 | USA | various | | | | X | 343 |
| **RONALD MOSES Total** | | | | | | | | | | | | 514 |
| Roof Management, Llc | Professional Fees | 1383 Columbus Ave | Marysville | OH | 43040 | USA | various | | | | | 1,200 |
| ROOF MANAGEMENT, LLC | Professional Fees | 1383 Columbus Ave | Marysville | OH | 43040 | USA | various | | | | | 1,200 |
| **Roof Management, Llc Total** | | | | | | | | | | | | 2,400 |
| ROOSEVELT FIELD - Feinco, LLC | Accrued Utility | 895 East Gate Blvd | Garden City | NY | 11590-2198 | USA | various | | | | | 20,056 |
| **ROOSEVELT FIELD - Feinco, LLC Total** | | | | | | | | | | | | 20,056 |
| ROSEMEAD - Glendon Way Associates | Accrued Utility | 8920 Glendon Way | Rosemead | CA | 91770 | USA | various | | | | | 7,094 |
| **ROSEMEAD - Glendon Way Associates Total** | | | | | | | | | | | | 7,094 |

In re PLVTZ, Inc
Case No 07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SACRAMENTO | Accrued Utility | Unknown | | CA | | USA | various | | | | | 9,013 |
| **SACRAMENTO  Total** | | | | | | | | | | | | 9,013 |
| Sacramento County Utilities | Utilities | 9700 Goethe Way, Suite C (Off Hwy 50 & Bradshaw) | Sacramento | CA | 95812 | USA | various | | | | | 698 |
| **Sacramento Counts Utilities Total** | | | | | | | | | | | | 698 |
| Sacramento Suburban Water District | Utilities | 3701 Macaroni Suite 100 | West Sacramento | CA | 98521 | USA | various | | | | | 421 |
| **Sacramento Suburban Water District Total** | | | | | | | | | | | | 421 |
| SAFEMASTERS CO. INC | Security Sevs | 2700 Garfield Ave | Silver Spring | MD | 20910 | USA | various | | | | | 808 |
| SAFEMASTERS CO. INC | Security Sevs | 2700 Garfield Ave | Silver Spring | MD | 20910 | USA | various | | | | | 1,502 |
| SAFEMASTERS CO. INC | Security Sevs | 2700 Garfield Ave | Silver Spring | MD | 20910 | USA | various | | | | | 2,509 |
| Safemasters Co. Inc | Security Sevs | 2700 Garfield Ave | Silver Spring | MD | 20910 | USA | various | | | | | 6,443 |
| **SAFEMASTERS CO. INC. Total** | | | | | | | | | | | | 11,263 |
| Safety Kleen Systems Inc | Whse Maint / Supplies | 1606 PITTSBURGH AVE | Erie | PA | 16505 | USA | various | | | | | 182 |
| **Safety Kleen Systems Inc Total** | | | | | | | | | | | | 182 |
| SAL'S PROPANE, INC | Whse Maint / Supplies | 638 E. Gage Ave | Los Angeles | CA | 90001-1512 | USA | various | | | | | 84 |
| Sal'S Propane, Inc. | Whse Maint / Supplies | 638 E. Gage Ave. | Los Angeles | CA | 90001-1512 | USA | various | | | | | 496 |
| **SAL'S PROPANE, INC. Total** | | | | | | | | | | | | 580 |
| SAN BERNARDINO | Accrued Utility | Unknown | | | | USA | various | | | | | 10,373 |
| **SAN BERNARDINO  Total** | | | | | | | | | | | | 10,373 |
| SAN DIMAS - R&W San Dimas, LLC | Accrued Utility | 186 North Village Court | San Dimas | CA | 91773-2580 | USA | various | | | | | 4,238 |
| **SAN DIMAS - R&W San Dimas, LLC Total** | | | | | | | | | | | | 4,238 |
| San Francisco Newspaper Agency | Advertising | 55 Koch Road | Corte Madera | CA | 94925 | USA | various | | | | | 1,951 |
| SAN FRANCISCO NEWSPAPER AGENCY | Advertising | 55 Koch Road | Corte Madera | CA | 94925 | USA | various | | | | | 1,951 |
| **San Francisco Newspaper Agency Total** | | | | | | | | | | | | 3,902 |
| SAN JOSE - Klaff Realty, L.P | Accrued Utility | 5353 Almaden Expressway, Suite 5C | San Jose | CA | 95118 | USA | various | | | | | 10,445 |
| **SAN JOSE - Klaff Realty, L.P.  Total** | | | | | | | | | | | | 10,445 |
| SAN LEANDRO | Accrued Utility | Unknown | | CA | | USA | various | | | | | 10,055 |
| **SAN LEANDRO  Total** | | | | | | | | | | | | 10,055 |
| SAN LEANDRO - Klaff Realty, L.P | Accrued Utility | 3199 Alvarado Street | San Leandro | CA | 94577-5790 | USA | various | | | | | 5,497 |
| **SAN LEANDRO - Klaff Realty, L.P. Total** | | | | | | | | | | | | 5,497 |
| SANTA CLARA | Accrued Utility | Unknown | | CA | | USA | various | | | | | 5,621 |
| **SANTA CLARA  Total** | | | | | | | | | | | | 5,621 |
| SANTA CLARA - Harrigan, Weidenmuller Co | Accrued Utility | 2121 Laurelwood Road | Santa Clara | CA | 95054-2754 | USA | various | | | | | 3,944 |
| **SANTA CLARA - Harrigan, Weidenmuller Co. Total** | | | | | | | | | | | | 3,944 |
| SANTA CLARA COUNTY SHERIFF | Garnishee | 55 WEST YOUNGER | SAN JOSE | CA | 95110 | USA | various | | | | X | 65 |
| **SANTA CLARA COUNTY SHERIFF Total** | | | | | | | | | | | | 65 |
| SANTA CLARITA - PETsMART | Accrued Utility | 25620 N. The Old Road | Santa Clarita | CA | 91381-1707 | USA | various | | | | | 3,720 |
| **SANTA CLARITA - PETsMART Total** | | | | | | | | | | | | 3,720 |
| Scholl'S Landscaping & Lawn Maintenance, Inc | Whse Maint / Supplies | 29 Stoneridge Dr | Robbinsville | NJ | 08691 | USA | various | | | | | 2,675 |
| SCHOLL'S LANDSCAPING & LAWN MAINTENANCE, INC | Whse Maint / Supplies | 29 Stoneridge Dr. | Robbinsville | NJ | 08691 | USA | various | | | | | 2,675 |
| **Scholl'S Landscaping & Lawn Maintenance, Inc. Total** | | | | | | | | | | | | 5,350 |
| SEA-TAC SWEEPING SERVICE | Store Maint / Supplies | 26305 79Th Ave  S | Kent | WA | 98032-7320 | USA | various | | | | | 330 |
| Sea-Tac Sweeping Service | Store Maint / Supplies | 26305 79Th Ave  S | Kent | WA | 98032-7320 | USA | various | | | | | 991 |
| **SEA-TAC SWEEPING SERVICE Total** | | | | | | | | | | | | 1,321 |
| SHAW WELDING SUPPLY, INC | Store Maint / Supplies | 761 Fair Street | Carmel | NY | 10512 | USA | various | | | | | 97 |
| SHAW WELDING SUPPLY, INC | Store Maint / Supplies | 761 Fair Street | Carmel | NY | 10512 | USA | various | | | | | 97 |
| Shaw Welding Supply, Inc | Store Maint / Supplies | 761 Fair Street | Carmel | NY | 10512 | USA | various | | | | | 291 |
| **SHAW WELDING SUPPLY, INC. Total** | | | | | | | | | | | | 485 |
| Sheriff's Civil Division- West | Garnishee | 4095 Lemon St., 4Th Floor | Riverside | CA | 92501 | USA | various | | | | X | 189 |
| SHERIFF'S CIVIL DIVISION- WEST | Garnishee | 4095 Lemon St., 4Th Floor | Riverside | CA | 92501 | USA | various | | | | X | 214 |
| **Sheriff'S Civil Division- West Total** | | | | | | | | | | | | 404 |
| Shred-It | Whse Maint / Supplies | 241 Corporate Terrace | Corona | CA | 92879 | USA | various | | | | | 450 |
| SHRED-IT | Whse Maint / Supplies | 241 Corporate Terrace | Corona | CA | 92879 | USA | various | | | | | 450 |
| **Shred-It Total** | | | | | | | | | | | | 900 |
| SILVERDALE - Silverdale Ridgetop, LLC | Accrued Utility | 9577 Ridgetop Boulevard NW, Suite A | Silverdale | WA | 98383 | USA | various | | | | | 4,810 |
| **SILVERDALE - Silverdale Ridgetop, LLC  Total** | | | | | | | | | | | | 4,810 |
| SISKIYOU MODOC REGIONAL DCSS | Garnishee | 1215 S. MainSt | Yreka | CA | 96097 | USA | various | | | | X | 92 |
| Siskiyou Modoc Regional Dcss | Garnishee | 1215 S. MainSt | Yreka | CA | 96097 | USA | various | | | | X | 184 |
| **SISKIYOU MODOC REGIONAL DCSS Total** | | | | | | | | | | | | 276 |
| Sir-Spectrum V Partners | Rent | 16181 Lake Forest Drive | Irvine | CA | 92612 | USA | various | | | | X | 40,596 |
| **Sir-Spectrum V Partners Total** | | | | | | | | | | | | 40,596 |
| Skadden, Arps, Slate Meagher & Flom Llp | Professional Fees | 220 E 65th St | New York | NY | 10021 | USA | various | | | | | 160,697 |
| **Skadden, Arps, Slate Meagher & Flom Llp Total** | | | | | | | | | | | | 160,697 |
| SMITHTOWN - KIMCO Realty Corporation | Accrued Utility | 3050 Middle Country Road | Nesconset | NY | 11767-1005 | USA | various | | | | | 8,500 |
| **SMITHTOWN - KIMCO Realty Corporation  Total** | | | | | | | | | | | | 8,500 |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMUD - SACRAMENTO MUNICIPAL UTILITY DIST | Utilities | 6301 S Street | Sacramento | CA | 95852 | USA | various | | | | | 17,081 |
| Smud - Sacramento Municipal Utility Dist | Utilities | 6301 S Street | Sacramento | CA | 95852 | USA | various | | | | | 32,889 |
| **SMUD - SACRAMENTO MUNICIPAL UTILITY DIST Total** | | | | | | | | | | | | 49,970 |
| Snohomish County Pud | Utilities | 2320 California Street | Everett | WA | 98206-1100 | USA | various | | | | | 4,396 |
| SNOHOMISH COUNTY PUD | Utilities | 2320 California Street | Everett | WA | 98206-1100 | USA | various | | | | | 4,396 |
| **Snohomish County Pud Total** | | | | | | | | | | | | 8,792 |
| Solano County Support | Garnishee | 435 Executive Ct North | Fairfield | CA | 94534 | USA | various | | | X | | 132 |
| SOLANO COUNTY SUPPORT | Garnishee | 435 Executive Ct North | Fairfield | CA | 94534 | USA | various | | | X | | 132 |
| **Solano County Support Total** | | | | | | | | | | | | 264 |
| SOUND PUBLISHING | Advertising | CORPORATE MARKETING | POULSBO | WA | 98370 | USA | various | | | | | 473 |
| **SOUND PUBLISHING Total** | | | | | | | | | | | | 473 |
| SOUTH DISTRICT COURT | Garnishee | 12720 Gateway Dr. #206 | Seattle | WA | 98168 | USA | various | | | X | | 89 |
| South District Court | Garnishee | 12720 Gateway Dr. #206 | Seattle | WA | 98168 | USA | various | | | X | | 158 |
| **SOUTH DISTRICT COURT Total** | | | | | | | | | | | | 247 |
| SOUTH SACRAMENTO - SimVest Real Estate I, LLC | Accrued Utility | 7224 55th Street | Sacramento | CA | 95823 | USA | various | | | | | 6,008 |
| **SOUTH SACRAMENTO - SimVest Real Estate I, LLC Total** | | | | | | | | | | | | 6,008 |
| SOUTHERN CALIFORNIA EDISON CO | Utilities | 501 S Marengo Ave | Alhambra | CA | 91083 | USA | various | | | | | 18,362 |
| SOUTHERN CALIFORNIA EDISON CO. | Utilities | 501 S Marengo Ave | Alhambra | CA | 91083 | USA | various | | | | | 19,969 |
| Southern California Edison Co | Utilities | 501 S Marengo Ave | Alhambra | CA | 91083 | USA | various | | | | | 133,914 |
| **SOUTHERN CALIFORNIA EDISON CO. Total** | | | | | | | | | | | | 172,245 |
| SOUTHWEST GAS CORPORATION | Utilities | 3401 East Gas Road | Tucson | AZ | 85701 | USA | various | | | | | 32 |
| Southwest Gas Corporation | Utilities | 3401 East Gas Road | Tucson | AZ | 85701 | USA | various | | | | | 173 |
| **SOUTHWEST GAS CORPORATION Total** | | | | | | | | | | | | 205 |
| SOUTHWEST PROPERTY MAINTENANCE | Store Maint / Supplies | 6525 N 86th St | Scottsdale | AZ | 85250 | USA | various | | | | | 300 |
| Southwest Property Maintenance | Store Maint / Supplies | 6525 N 86th St | Scottsdale | AZ | 85250 | USA | various | | | | | 600 |
| **SOUTHWEST PROPERTY MAINTENANCE Total** | | | | | | | | | | | | 900 |
| SPECIALIZED TRANSPORTATION, INC | Delivery | NW 5485 | MINNEAPOLIS | MN | 55485-5485 | USA | various | | | | | 3,522 |
| SPECIALIZED TRANSPORTATION, INC | Delivery | NW 5485 | MINNEAPOLIS | MN | 55485-5485 | USA | various | | | | | 6,697 |
| Specialized Transportation, Inc | Delivery | Nw 5485 | Minneapolis | MN | 55485-5485 | USA | various | | | | | 19,888 |
| **SPECIALIZED TRANSPORTATION, INC. Total** | | | | | | | | | | | | 30,107 |
| Spectera Vision Care | Employee Benefits | NEWPORT FINANCIAL CENTER, 113 Pavonia AVE #630 | JERSEY CITY | NJ | 07310 | USA | various | | | | | 2,633 |
| **Spectera Vision Care Total** | | | | | | | | | | | | 2,633 |
| Srp - Salt River Project | Utilities | 1521 N. Project Drive | Tempe | AZ | 85281 | USA | various | | | | | 24,622 |
| **Srp - Salt River Project Total** | | | | | | | | | | | | 24,622 |
| STAFF MANAGEMENT GROUP, LLC | Temp Labor | 172 New St | New Brunswick | NJ | 08901 | USA | various | | | | | 5,013 |
| STAFF MANAGEMENT GROUP, LLC | Temp Labor | 172 New St | New Brunswick | NJ | 08901 | USA | various | | | | | 17,818 |
| Staff Management Group, Llc | Temp Labor | 172 New St | New Brunswick | NJ | 08901 | USA | various | | | | | 32,562 |
| **STAFF MANAGEMENT GROUP, LLC Total** | | | | | | | | | | | | 55,393 |
| STANLEY PEST CONTROL | Store Maint / Supplies | 10931 Calabash Avenue | Fontana | CA | 92337-7016 | USA | various | | | | | 200 |
| Stanley Pest Control | Store Maint / Supplies | 10931 Calabash Avenue | Fontana | CA | 92337-7016 | USA | various | | | | | 400 |
| **STANLEY PEST CONTROL Total** | | | | | | | | | | | | 600 |
| STATEN ISLAND - MRP Family Holdings, LLC | Accrued Utility | 2795 Richmond Avenue | Staten Island | NY | 10314 | USA | various | | | | | 13,945 |
| **STATEN ISLAND - MRP Family Holdings, LLC Total** | | | | | | | | | | | | 13,945 |
| STATEN ISLAND ADVANCE | Advertising | 950 FINGERBOARD ROAD | STATEN ISLAND | NY | 10305 | USA | various | | | | | 6,205 |
| **STATEN ISLAND ADVANCE Total** | | | | | | | | | | | | 6,205 |
| Stellar Systems, Inc | Professional Fees | 222 Ne Monroe | Peoria | IL | 61602 | USA | various | | | | | 800 |
| **Stellar Systems, Inc. Total** | | | | | | | | | | | | 800 |
| STERLING CLEANING SYSTEMS | Store Maint / Supplies | 1644 Wilshire Blvd. Suite 100 | Los Angeles | CA | 90017 | USA | various | | | | | 375 |
| Sterling Cleaning Systems | Store Maint / Supplies | 1644 Wilshire Blvd. Suite 100 | Los Angeles | CA | 90017 | USA | various | | | | | 750 |
| **STERLING CLEANING SYSTEMS Total** | | | | | | | | | | | | 1,125 |
| STERLING TESTING SYSTEMS INC | Professional Fees | 249 W 17th St 6th Fl | New York | NY | 10011 | USA | various | | | | | 14,062 |
| Sterling Testing Systems Inc | Professional Fees | 249 W 17th St 6th Fl | New York | NY | 10011 | USA | various | | | | | 25,066 |
| **STERLING TESTING SYSTEMS INC. Total** | | | | | | | | | | | | 39,128 |
| STOCKTON - Krausz Enterprises | Accrued Utility | 1777 East Hammer Lane | Stockton | CA | 95210-4116 | USA | various | | | | | 5,000 |
| **STOCKTON - Krausz Enterprises Total** | | | | | | | | | | | | 5,000 |
| SUBURBAN LANDSCAPE, INC | Store Maint / Supplies | 75 Larkfield Road | East Northport | NY | 11731 | USA | various | | | | | 543 |
| Suburban Landscape, Inc | Store Maint / Supplies | 75 Larkfield Road | East Northport | NY | 11731 | USA | various | | | | | 1,494 |
| **SUBURBAN LANDSCAPE, INC. Total** | | | | | | | | | | | | 2,037 |
| SUMMERLIN - Nevso, L.L.C. | Accrued Utility | 4245 Grand Canyon Pkwy, Suites 111-114 | Summerlin | NV | | USA | various | | | | | 5,930 |
| **SUMMERLIN - Nevso, L.L.C. Total** | | | | | | | | | | | | 5,930 |
| Sunny Express Inc | Delivery | Attn: Accts Rec | Santa Clara | CA | 95052-0225 | USA | various | | | | | 87 |
| **Sunny Express Inc. Total** | | | | | | | | | | | | 87 |
| Sunset Ridge Landscaping Inc | Store Maint / Supplies | 290 EVANS PL | SADDLE BROOK | NJ | 07663 | USA | various | | | | | 8,869 |
| **Sunset Ridge Landscaping Inc Total** | | | | | | | | | | | | 8,869 |

In re PLVTZ, Inc
Case No 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior Air Cond & Heating Sys Inc | H/O Office Maint / Suppli | 29 North Mall | Plainview | NY | 11803 | USA | various | | | | | 1,912 |
| **Superior Air Cond & Heating Sys Inc Total** | | | | | | | | | | | | 1,912 |
| Survey Software Services | Professional Fees | 222 Forbes Rd | Braintree | MA | 02184 | USA | various | | | | | 988 |
| **Survey Software Services Total** | | | | | | | | | | | | 988 |
| Swarner Communications | Advertising | 8312 Custer Rd SW | Lakewood | WA | 98498 | USA | various | | | | | 1,100 |
| SWARNER COMMUNICATIONS | Advertising | 8312 Custer Rd SW | Lakewood | WA | 98498 | USA | various | | | | | 1,100 |
| **Swarner Communications Total** | | | | | | | | | | | | 2,200 |
| Tacey Law Group, P S | Professional Fees | 22833 Bothell-Everett Hwy., Suite 218 | Bothell | WA | 98021 | USA | various | | | | | 780 |
| TACEY LAW GROUP, P S | Professional Fees | 22833 Bothell-Everett Hwy., Suite 218 | Bothell | WA | 98021 | USA | various | | | | | 780 |
| **Tacey Law Group, P.S. Total** | | | | | | | | | | | | 1,560 |
| TACOMA - Krausz Enterprises | Accrued Utility | 2402 84th Street South | Tacoma | WA | 98499-3781 | USA | various | | | | | 1,439 |
| **TACOMA - Krausz Enterprises Total** | | | | | | | | | | | | 1,439 |
| Tacoma Screw Products, Inc. | Whse Maint / Supplies | 2001 Center Street | Tacoma | WA | 98409-7895 | USA | various | | | | | 359 |
| **Tacoma Screw Products, Inc. Total** | | | | | | | | | | | | 359 |
| TALX CORPORATION | Employee Benefits | 4076 Paysphere Circle | Chicago | IL | 60674 | USA | various | | | | | 61 |
| Talx Corporation | Employee Benefits | 4076 Paysphere Circle | Chicago | IL | 60674 | USA | various | | | | | 165 |
| **TALX CORPORATION Total** | | | | | | | | | | | | 227 |
| TEMPE - National Retail Properties Inc | Accrued Utility | 7310 South Priest Drive | Tempe | AZ | 85283 | USA | various | | | | | 2,638 |
| **TEMPE - National Retail Properties Inc. Total** | | | | | | | | | | | | 2,638 |
| Tennant Sales & Service Company | Whse Maint / Supplies | 701 North Lilac Drive Box 1452 | Minneapolis | MN | 55440 | USA | various | | | | | 358 |
| **Tennant Sales & Service Company Total** | | | | | | | | | | | | 358 |
| THE ARIZONA REPUBLIC | Advertising | 200 E VAN BUREN ST | PHOENIX | AZ | 85004 | USA | various | | | | | 11,305 |
| **THE ARIZONA REPUBLIC Total** | | | | | | | | | | | | 11,305 |
| THE COURIER | Advertising | 1201 ROUTE 22W | BRIDGEWATER | NJ | 08807-6600 | USA | various | | | | | 983 |
| **THE COURIER Total** | | | | | | | | | | | | 983 |
| The Daily Herald | Advertising | 1213 California St | Everett | WA | 98201 | USA | various | | | | | 1,448 |
| THE DAILY HERALD | Advertising | 1213 California St | Everett | WA | 98201 | USA | various | | | | | 1,448 |
| **The Daily Herald Total** | | | | | | | | | | | | 2,895 |
| The First Rehabilitation Life Insurance | Employee Benefits | 600 Northern Blvd | Great Neck | NY | 11021-5202 | USA | various | | | | | 4,994 |
| **The First Rehabilitation Life Insurance Total** | | | | | | | | | | | | 4,994 |
| The Gas Company -Southern California Gas | Utilities | 101 Ash St | San Diego | CA | 92101 | USA | various | | | | | 53 |
| **The Gas Company-Southern California Gas Total** | | | | | | | | | | | | 53 |
| The Journal News | Advertising | One Gannett Drive | White Plains | NY | 10604 | USA | various | | | | | 4,715 |
| THE JOURNAL NEWS | Advertising | One Gannett Drive | White Plains | NY | 10604 | USA | various | | | | | 4,715 |
| **The Journal News Total** | | | | | | | | | | | | 9,431 |
| THE LENDEL GROUP, INC | Advertising | 148 39Th Street | Brooklyn | NY | 11232 | USA | various | | | | | 1,614 |
| The Lendel Group, Inc | Advertising | 148 39Th Street | Brooklyn | NY | 11232 | USA | various | | | | | 2,913 |
| **THE LENDEL GROUP, INC. Total** | | | | | | | | | | | | 4,527 |
| THE MERCURY NEWS | Advertising | SJMN PO BOX 5006 | SAN RAMON | CA | 94583-0906 | USA | various | | | | | 11,792 |
| **THE MERCURY NEWS Total** | | | | | | | | | | | | 11,792 |
| The Modesto Bee | Advertising | 1325 H Street | Modesto | CA | 95352 | USA | various | | | | | 2,782 |
| THE MODESTO BEE | Advertising | 1325 H Street | Modesto | CA | 95352 | USA | various | | | | | 2,782 |
| **The Modesto Bee Total** | | | | | | | | | | | | 5,565 |
| The News Tribune | Advertising | 1950 South State Street | Tacoma | WA | 98405 | USA | various | | | | | 3,148 |
| THE NEWS TRIBUNE | Advertising | 1950 South State Street | Tacoma | WA | 98405 | USA | various | | | | | 3,148 |
| **The News Tribune Total** | | | | | | | | | | | | 6,296 |
| The Oregonian | Advertising | 1320 SW Broadway | Portland | OR | 97201 | USA | various | | | | | 5,525 |
| THE OREGONIAN | Advertising | 1320 SW Broadway | Portland | OR | 97201 | USA | various | | | | | 5,525 |
| **The Oregonian Total** | | | | | | | | | | | | 11,051 |
| The Press Democrat | Advertising | 427 Mendocino Ave | Santa Rosa | CA | 95402 | USA | various | | | | | 3,135 |
| THE PRESS DEMOCRAT | Advertising | 427 Mendocino Ave | Santa Rosa | CA | 95402 | USA | various | | | | | 3,135 |
| **The Press Democrat Total** | | | | | | | | | | | | 6,270 |
| The Press-Enterprise | Advertising | 3450 Fourteenth Street | Riverside | CA | 92501 | USA | various | | | | | 3,423 |
| THE PRESS-ENTERPRISE | Advertising | 3450 Fourteenth Street | Riverside | CA | 92501 | USA | various | | | | | 3,423 |
| **The Press-Enterprise Total** | | | | | | | | | | | | 6,845 |
| THE PUTTY DIVISION, INC | Advertising | 404 13Th Street, #2 | Brooklyn | NY | 11215 | USA | various | | | | | 4,325 |
| THE PUTTY DIVISION, INC | Advertising | 404 13Th Street, #2 | Brooklyn | NY | 11215 | USA | various | | | | | 19,875 |
| The Putty Division, Inc | Advertising | 404 13Th Street, #2 | Brooklyn | NY | 11215 | USA | various | | | | | 31,750 |
| **THE PUTTY DIVISION, INC. Total** | | | | | | | | | | | | 55,950 |
| The Seattle Times | Advertising | 1120 John Street | Seattle | WA | 98124 | USA | various | | | | | 5,013 |
| THE SEATTLE TIMES | Advertising | 1120 John Street | Seattle | WA | 98124 | USA | various | | | | | 5,013 |
| **The Seattle Times Total** | | | | | | | | | | | | 10,026 |
| The Star Ledger | Advertising | 1 STAR LEDGER PLAZA | Newark | NJ | 07102 | USA | various | | | | | 19,673 |
| THE STAR LEDGER | Advertising | 1 STAR LEDGER PLAZA | Newark | NJ | 07102 | USA | various | | | | | 19,673 |
| THE STAR LEDGER | Advertising | 1 STAR LEDGER PLAZA | Newark | NJ | 07102 | USA | various | | | | | 19,778 |
| **The Star Ledger Total** | | | | | | | | | | | | 59,125 |
| The Stockton Record | Advertising | 530 E Market St | Stockton | CA | 95202 | USA | various | | | | | 1,776 |
| THE STOCKTON RECORD | Advertising | 530 E Market St | Stockton | CA | 95202 | USA | various | | | | | 1,776 |
| **The Stockton Record Total** | | | | | | | | | | | | 3,553 |
| The Sweeping Co | Store Maint / Supplies | 626 W 2nd Ave | Mesa | AZ | 85210 | USA | various | | | | | 40 |
| **The Sweeping Co Total** | | | | | | | | | | | | 40 |
| The Tribune | Advertising | 7525 E Camelback Rd | Scottsdale | AZ | 85251 | USA | various | | | | | 1,958 |
| THE TRIBUNE | Advertising | 7525 E Camelback Rd | Scottsdale | AZ | 85251 | USA | various | | | | | 1,958 |
| **The Tribune Total** | | | | | | | | | | | | 3,916 |
| THE WACKENHUT CORP (SAN LEANDRO) | Security Sevs | 4361 Latham St., Suite 220 | Riverside | CA | 92501 | USA | various | | | | | 2,858 |
| THE WACKENHUT CORP (SAN LEANDRO) | Security Sevs | 4361 Latham St., Suite 220 | Riverside | CA | 92501 | USA | various | | | | | 2,863 |
| THE WACKENHUT CORP (SAN LEANDRO) | Security Sevs | 4361 Latham St., Suite 220 | Riverside | CA | 92501 | USA | various | | | | | 2,872 |
| THE WACKENHUT CORP (SAN LEANDRO) | Security Sevs | 4361 Latham St., Suite 220 | Riverside | CA | 92501 | USA | various | | | | | 2,872 |
| The Wackenhut Corp (San Leandro | Security Sevs | 4361 Latham St., Suite 220 | Riverside | CA | 92501 | USA | various | | | | | 20,072 |

In re PLVTZ, Inc.
Case No. 07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WACKENHUT CORP (SAN LEANDRO) Total | | | | | | | | | | | | 31,537 |
| TIGARD - Krausz Enterprises | Accrued Utility | 9770 SW Scholls Ferry Road | Tigard | OR | 97223-4303 | USA | various | | | | | 1,089 |
| TIGARD - Krausz Enterprises Total | | | | | | | | | | | | 1,089 |
| Time Warner Cable | Utilities | 4161 Kissena Blvd | Flushing | NY | 11355 | USA | various | | | | | 1,060 |
| Time Warner Cable Total | | | | | | | | | | | | 1,060 |
| TIMES NEWSWEEKLY | Advertising | 66-58 FRESH POND ROAD | RIDGEWOOD | NY | 11385 | USA | various | | | | | 718 |
| TIMES NEWSWEEKLY Total | | | | | | | | | | | | 718 |
| TIMES-HERALD | Advertising | 440 Curtola Pkwy | VALLEJO | CA | 94590 | USA | various | | | | | 392 |
| TIMES-HERALD | Advertising | 440 Curtola Pkwy | VALLEJO | CA | 94590 | USA | various | | | | | 698 |
| TIMES-HERALD Total | | | | | | | | | | | | 1,090 |
| TITAN MECHANICAL SERVICES LLC | Whse Maint / Supplies | 104 Extonville Road | Yardville | NJ | 08620 | USA | various | | | | | 201 |
| TITAN MECHANICAL SERVICES LLC | Whse Maint / Supplies | 104 Extonville Road | Yardville | NJ | 08620 | USA | various | | | | | 3,338 |
| Titan Mechanical Services Llc | Whse Maint / Supplies | 104 Extonville Road | Yardville | NJ | 08620 | USA | various | | | | | 4,984 |
| TITAN MECHANICAL SERVICES LLC Total | | | | | | | | | | | | 8,523 |
| Tmci | Store Maint / Supplies | 725 S. Lugo Ave | San Bernardino | CA | 92408 | USA | various | | | | | 325 |
| TMCI | Store Maint / Supplies | 725 S. Lugo Ave | San Bernardino | CA | 92408 | USA | various | | | | | 325 |
| Tmci Total | | | | | | | | | | | | 650 |
| TOLLY LANDSCAPE INC | Store Maint / Supplies | 7671 Woodwind Dr | Huntington Beach | CA | 92647 | USA | various | | | | | 1,240 |
| Tolly Landscape Inc | Store Maint / Supplies | 7671 Woodwind Dr | Huntington Beach | CA | 92647 | USA | various | | | | | 2,480 |
| TOLLY LANDSCAPE INC. Total | | | | | | | | | | | | 3,720 |
| TOP TEMPORARIES, INC | Temp Labor | 19 West 34Th Street | New York | NY | 10001 | USA | various | | | | | 2,009 |
| TOP TEMPORARIES, INC | Temp Labor | 19 West 34Th Street | New York | NY | 10001 | USA | various | | | | | 2,296 |
| Top Temporaries, Inc. | Temp Labor | 19 West 34Th Street | New York | NY | 10001 | USA | various | | | | | 7,953 |
| TOP TEMPORARIES, INC. Total | | | | | | | | | | | | 12,259 |
| TORRANCE - Klaff Realty, L.P. | Accrued Utility | 19800 Hawthorne Blvd, Suite 280 | Torrance | CA | 90503 | USA | various | | | | | 4,500 |
| TORRANCE - Klaff Realty, L.P. Total | | | | | | | | | | | | 4,500 |
| TOTLCOM INC | Utilities | 65 Hanger Way | Watsonville | CA | 95076 | USA | various | | | | | 195 |
| Totlcom Inc | Utilities | 65 Hanger Way | Watsonville | CA | 95076 | USA | various | | | | | 601 |
| TOTLCOM INC. Total | | | | | | | | | | | | 796 |
| Town Of Hempstead Dept Of Water | Utilities | 1995 Prospect Avenue | East Meadow | NY | 11554 | USA | various | | | | | 200 |
| TOWN OF HEMPSTEAD DEPT OF WATER | Utilities | 1995 Prospect Avenue | East Meadow | NY | 11554 | USA | various | | | | | 200 |
| Town Of Hempstead Dept Of Water Total | | | | | | | | | | | | 400 |
| Transcom Services | Store Maint / Supplies | 15323 Garfield Avenue | Paramount | CA | 90723 | USA | various | | | | | 180 |
| Transcom Services Total | | | | | | | | | | | | 180 |
| Transportation Management Group, Inc | H/O Office Maint / Suppli | 1105 Taylorsville Rd  Suite 2 | Washington Xing | PA | 18977 | USA | various | | | | | 1,428 |
| TRANSPORTATION MANAGEMENT GROUP, INC | H/O Office Maint / Suppli | 1105 Taylorsville Rd  Suite 2 | Washington Xing | PA | 18977 | USA | various | | | | | 1,428 |
| Transportation Management Group, Inc. Total | | | | | | | | | | | | 2,857 |
| TRAVELERS | Other | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | USA | various | | | | X | 69,977 |
| Travelers | Other | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | USA | various | | | | X | 225,111 |
| TRAVELERS Total | | | | | | | | | | | | 295,088 |
| TREASURER OF ALAMEDA CO | Garnishee | 2901 Peralta Oaks ct | Oakland | CA | 94605 | USA | various | | | | X | 168 |
| Treasurer Of Alameda Co | Garnishee | 2901 Peralta Oaks ct | Oakland | CA | 94605 | USA | various | | | | X | 335 |
| TREASURER OF ALAMEDA CO | Garnishee | 2901 Peralta Oaks ct | Oakland | CA | 94605 | USA | various | | | | X | 480 |
| TREASURER OF ALAMEDA CO Total | | | | | | | | | | | | 983 |
| TRI-STAR INSTALLATIONS, INC. | Construction / Cap Ex | 3537 NW Anderson Hill Rd. | Silverdale | WA | 98383 | USA | various | | | | | 3,934 |
| TRI-STAR INSTALLATIONS, INC. | Construction / Cap Ex | 3537 NW Anderson Hill Rd. | Silverdale | WA | 98383 | USA | various | | | | | 4,418 |
| TRI-STAR INSTALLATIONS, INC. | Construction / Cap Ex | 3537 NW Anderson Hill Rd. | Silverdale | WA | 98383 | USA | various | | | | | 25,955 |
| Tri-Star Installations, Inc | Construction / Cap Ex | 3537 NW Anderson Hill Rd | Silverdale | WA | 98383 | USA | various | | | | | 46,370 |
| TRI-STAR INSTALLATIONS, INC. Total | | | | | | | | | | | | 40,676 |
| TRUGREEN LANDCARE | Store Maint / Supplies | 10675 SW Upper Boones Ferry | Tigard | OR | 97224 | USA | various | | | | | 6,746 |
| Trugreen Landcare | Store Maint / Supplies | 10675 SW Upper Boones Ferry | Tigard | OR | 97224 | USA | various | | | | | 12,308 |
| TRUGREEN LANDCARE Total | | | | | | | | | | | | 19,054 |
| Tualatin Valley Water District | Utilities | 1850 SW 170th Ave | Beaverton | OR | 97006 | USA | various | | | | | 438 |
| TUALATIN VALLEY WATER DISTRICT | Utilities | 1850 SW 170th Ave | Beaverton | OR | 97006 | USA | various | | | | | 438 |
| Tualatin Valley Water District Total | | | | | | | | | | | | 876 |
| TUKWILA | Accrued Utility | Unknown | | WA | | USA | various | | | | | 7,081 |
| TUKWILA Total | | | | | | | | | | | | 7,081 |
| TUKWILA - Klaff Realty, L.P | Accrued Utility | 17601 Southcenter Parkway | Tukwila | WA | 98188-7794 | USA | various | | | | | 3,060 |
| TUKWILA - Klaff Realty, L.P. Total | | | | | | | | | | | | 3,060 |
| TURNBULL - F C Bruckner Corporation | Accrued Utility | 845 White Plains Road | Sound View | NY | 10473-2526 | USA | various | | | | | 7,459 |
| TURNBULL - F C Bruckner Corporation Total | | | | | | | | | | | | 7,459 |
| U.S. Alloys Co. | Store Maint / Supplies | 2256 Camino Diablo | Walnut Creek | CA | 94597 | USA | various | | | | | 235 |
| U.S. Alloys Co. Total | | | | | | | | | | | | 235 |
| U.S. Security Associates, Inc | Security Svcs | 200 Mansell Court, 5th floor | Roswell | GA | 30076 | USA | various | | | | | 1,515 |
| U.S. SECURITY ASSOCIATES, INC | Security Svcs | 200 Mansell Court, 5th floor | Roswell | GA | 30076 | USA | various | | | | | 1,515 |
| U.S. Security Associates, Inc. Total | | | | | | | | | | | | 3,030 |
| UNION - Pop Realty Co, Inc | Accrued Utility | 2450 Route 22 East | Kenilworth | NJ | 07033 | USA | various | | | | | 3,332 |
| UNION - Pop Realty Co, Inc. Total | | | | | | | | | | | | 3,332 |
| UNIQUE DESIGNS BY ROCCHIO, INC | Store Maint / Supplies | 61 Cabot Street | West Babylon | NY | 11704 | USA | various | | | | | 4,825 |

In re PLVTZ, Inc
Case No. 07-13532 (REG)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
EXHIBIT F

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unique Designs By Rocchio, Inc | Store Maint / Supplies | 61 Cabot Street | West Babylon | NY | 11704 | USA | various | | | | | 18,505 |
| UNIQUE DESIGNS BY ROCCHIO, INC. Total | | | | | | | | | | | | 23,330 |
| United Rentals | Vendor | 15402 Arrow Hwy | Baldwin Park | CA | 91706 | USA | various | | | | | 319 |
| United Rentals Total | | | | | | | | | | | | 319 |
| UNITED WATER NEW JERSEY, INC | Utilities | 190 Moore Stree | Hackensack | NJ | 07601 | USA | various | | | | | 528 |
| United Water New Jersey, Inc | Utilities | 190 Moore Stree | Hackensack | NJ | 07601 | USA | various | | | | | 1,090 |
| UNITED WATER NEW JERSEY, INC. Total | | | | | | | | | | | | 1,619 |
| UNIVERSAL MAINTENANCE | Whse Maint / Supplies | 350 Piercy Road | San Jose | CA | 95138 | USA | various | | | | | 400 |
| Universal Maintenance | Whse Maint / Supplies | 350 Piercy Road | San Jose | CA | 95138 | USA | various | | | | | 1,600 |
| UNIVERSAL MAINTENANCE Total | | | | | | | | | | | | 2,080 |
| UNIVERSAL SWEEPING SERVICE | Store Maint / Supplies | 681 Lenfest Rd | SAN JOSE | CA | 95133 | USA | various | | | | | 67 |
| UNIVERSAL SWEEPING SERVICE Total | | | | | | | | | | | | 67 |
| UPS | Delivery | 2055 ARMY TRAIL RD | ADDISON | IL | 60101 | USA | various | | | | | 2,647 |
| UPS | Delivery | 2055 ARMY TRAIL RD | ADDISON | IL | 60101 | USA | various | | | | | 3,175 |
| Ups | Delivery | 2055 ARMY TRAIL RD | ADDISON | IL | 60101 | USA | various | | | | | 10,976 |
| UPS Total | | | | | | | | | | | | 16,798 |
| URBAN EXPRESS | Accrued Delivery and DC Trans Cost | 229 West 36Th Street | New York | NJ | 10018 | USA | various | | | | X | 19,845 |
| Urban Express | Accrued Delivery and DC Trans Cost | 229 West 36Th Street | New York | NJ | 10018 | USA | various | | | | X | 110,703 |
| Urban Express | Accrued Delivery and DC Trans Cost | 229 West 36Th Street | New York | NJ | 10018 | USA | various | | | | X | 298,284 |
| URBAN EXPRESS Total | | | | | | | | | | | | 428,832 |
| US DEPARTMENT OF EDUCATION | Garnishee | 2821 Washington St | Greenville | TX | 75401 | USA | various | | | | X | 83 |
| US DEPARTMENT OF EDUCATION | Garnishee | 2821 Washington St | Greenville | TX | 75401 | USA | various | | | | X | 113 |
| Us Department Of Education | Garnishee | 2821 Washington St | Greenville | TX | 75401 | USA | various | | | | X | 257 |
| US DEPARTMENT OF EDUCATION Total | | | | | | | | | | | | 453 |
| US QUALITY FURNITURE SERVICES | Cust Svc / Merch Repairs | 8920 Winkler Drive | Houston | TX | 77017 | USA | various | | | | | 18,714 |
| US QUALITY FURNITURE SERVICES | Cust Svc / Merch Repairs | 8920 Winkler Drive | Houston | TX | 77017 | USA | various | | | | | 19,221 |
| Us Quality Furniture Services | Cust Svc / Merch Repairs | 8920 Winkler Drive | Houston | TX | 77017 | USA | various | | | | | 78,546 |
| US QUALITY FURNITURE SERVICES Total | | | | | | | | | | | | 116,481 |
| VALENCIA WATER COMPANY | Utilities | 24631 Avenue Rockefeller | Valencia | CA | 91385 | USA | various | | | | | 96 |
| Valencia Water Company | Utilities | 24631 Avenue Rockefeller | Valencia | CA | 91385 | USA | various | | | | | 116 |
| VALENCIA WATER COMPANY | Utilities | 24631 Avenue Rockefeller | Valencia | CA | 91385 | USA | various | | | | | 116 |
| VALENCIA WATER COMPANY Total | | | | | | | | | | | | 329 |
| Valerie Schulter | Store Maint / Supplies | 53 Hillturn Lane | Roslyn Heights | NY | 11577-2306 | USA | various | | | | | 150 |
| Valerie Schulter Total | | | | | | | | | | | | 150 |
| VANGUARD DIRECT | H/O Office Maint / Suppli | 519 Eighth Ave | New York | NY | 10018 | USA | various | | | | | 9,127 |
| VANGUARD DIRECT | H/O Office Maint / Suppli | 519 Eighth Ave | New York | NY | 10018 | USA | various | | | | | 9,606 |
| VANGUARD DIRECT | H/O Office Maint / Suppli | 519 Eighth Ave | New York | NY | 10018 | USA | various | | | | | 9,676 |
| Vanguard Direct | H/O Office Maint / Suppli | 519 Eighth Ave | New York | NY | 10018 | USA | various | | | | | 39,724 |
| VANGUARD DIRECT Total | | | | | | | | | | | | 68,134 |
| Vehicle Registration Collection | Garnishee | 3501 Coralwood Way | Sacramento | CA | 95826 | USA | various | | | | X | 97 |
| Vehicle Registration Collections Total | | | | | | | | | | | | 97 |
| Venture County Star | Advertising | 550 Camarillo Center Drive | Camarillo | CA | 95011 | USA | various | | | | | 568 |
| Venture County Star | Advertising | 550 Camarillo Center Drive | Camarillo | CA | 93011 | USA | various | | | | | 568 |
| Venture County Star Total | | | | | | | | | | | | 1,137 |
| Verizon California | Telephone | CAM26TCA, 2801 Townsgate Rd , CAM26TCA 3rd Floor | Thousand Oaks | CA | 91361 | USA | various | | | | | 806 |
| VERIZON CALIFORNIA | Telephone | CAM26TCA, 2801 Townsgate Rd , CAM26TCA 3rd Floor | Thousand Oaks | CA | 91361 | USA | various | | | | | 806 |
| Verizon California Total | | | | | | | | | | | | 1,612 |
| Verizon-1100 Albany | Telephone | 1095 Avenue of the Americas | New York | NY | 10036 | USA | various | | | | | 62 |
| Verizon-1100 Albany Total | | | | | | | | | | | | 62 |
| Veronica Wells | Cust Settlements | 10708 Crenshaw Blvd  #1 | Inglewood | CA | 90305 | USA | various | | | | | 207 |
| Veronica Wells Total | | | | | | | | | | | | 207 |
| VERRER, PROCE KAUFMAN & KAMMHOLZ | Legal | 222 NORTH LASALLE STREET | CHICAGO | ILLINOIS | 60601 | USA | various | | | | | 37,933 |
| VERRER, PROCE KAUFMAN & KAMMHOLZ Total | | | | | | | | | | | | 37,933 |
| Vertical Industrial Park Associates 014 | Rent | 400 Garden City Plaza | Garden City | NY | 11530-3336 | USA | various | | | | X | 51,202 |
| Vertical Industrial Park Associates 014 Total | | | | | | | | | | | | 51,202 |
| Vic Gerard Golf Cars, Inc | Whse Maint / Supplies | 281 Squankum Road | Farmingdale | NJ | 07727 | USA | various | | | | | 1,695 |
| Vic Gerard Golf Cars, Inc. Total | | | | | | | | | | | | 1,695 |
| Victor Valley Water District | Utilities | 17185 Yuma Street | Victorville | CA | 92392-5887 | USA | various | | | | | 37 |
| Victor Valley Water District Total | | | | | | | | | | | | 37 |
| VICTORVILLE - Hilary S. Gilson | Accrued Utility | 15300 Palmdale Road | Victorville | CA | 92392 | USA | various | | | | | 2,208 |
| VICTORVILLE - Hilary S. Gilson Total | | | | | | | | | | | | 2,208 |
| VIDA EN EL VALLE-FRESNO/MERCED | Vendor | 1626 E St | FRESNO | CA | 93786 | USA | various | | | | | 534 |
| VIDA EN EL VALLE-FRESNO/MERCED Total | | | | | | | | | | | | 534 |
| VIEWPOINT STUDIOS | Advertising | 4328 Federal Drive | Greensboro | NC | 27410 | USA | various | | | | | 14,853 |
| VIEWPOINT STUDIOS | Advertising | 4328 Federal Drive | Greensboro | NC | 27410 | USA | various | | | | | 25,562 |
| VIEWPOINT STUDIOS | Advertising | 4328 Federal Drive | Greensboro | NC | 27410 | USA | various | | | | | 30,910 |
| Viewpoint Studios | Advertising | 4328 Federal Drive | Greensboro | NC | 27410 | USA | various | | | | | 166,995 |

In re: PLVTZ, Inc
Case No. 07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIEWPOINT STUDIOS Total | | | | | | | | | | | | 238,301 |
| VISIBLE GRAPHICS | Construction / Cap Ex | 8943 Fullbright Ave | Chatsworth | CA | 91311 | USA | various | | | | | 3,934 |
| VISIBLE GRAPHICS | Construction / Cap Ex | 8943 Fullbright Ave | Chatsworth | CA | 91311 | USA | various | | | | | 22,263 |
| Visible Graphics | Construction / Cap Ex | 8943 Fullbright Ave | Chatsworth | CA | 91311 | USA | various | | | | | 31,667 |
| **VISIBLE GRAPHICS Total** | | | | | | | | | | | | 57,865 |
| VORTEX | Construction / Cap Ex | 3198-M Airport Loop | Costa Mesa | CA | 92626-3407 | USA | various | | | | | 595 |
| Vortex | Construction / Cap Ex | 3198-M Airport Loop | Costa Mesa | CA | 92626-3407 | USA | various | | | | | 3,993 |
| **VORTEX Total** | | | | | | | | | | | | 4,488 |
| Wallace & Washburn | Accrued Advertising | 11 Abbott Rd | Wellesley | MA | 02481 | USA | various | | | | | 9,731 |
| **Wallace & Washburn Total** | | | | | | | | | | | | 9,731 |
| WALLACE & WASHBURN INC | Advertising | 11 Abbott Rd | Wellesley | MA | 02481 | USA | various | | | | | 9,731 |
| Wallace & Washburn | Advertising | 11 Abbott Rd | Wellesley | MA | 02481 | USA | various | | | | | 19,463 |
| **WALLACE & WASHBURN INC. Total** | | | | | | | | | | | | 29,194 |
| Walsh & Associates, Apc | Professional Fees | 16633 Ventura Blvd | Encino | CA | 91456 | USA | various | | | | | 11,948 |
| WALSH & ASSOCIATES, APC | Professional Fees | 16633 Ventura Blvd | Encino | CA | 91436 | USA | various | | | | | 11,948 |
| **Walsh & Associates, Apc Total** | | | | | | | | | | | | 23,895 |
| WARREN ELEVATOR SERVICE CO INC | Store Maint / Supplies | 227 Eagle St | Brooklyn | NY | 11222 | USA | various | | | | | 4,521 |
| Warren Elevator Service Co Inc | Store Maint / Supplies | 227 Eagle St | Brooklyn | NY | 11222 | USA | various | | | | | 13,516 |
| **WARREN ELEVATOR SERVICE CO INC Total** | | | | | | | | | | | | 18,037 |
| Water Boy | H/O Office Maint / Suppli | 40 Marcus Blvd | Hauppauge | NY | 11788 | USA | various | | | | | 205 |
| **Water Boy Total** | | | | | | | | | | | | 205 |
| WATER ENVIRONMENT SERVICES | Utilities | 9101 SE Sunnybrook Blvd  Suite 441 | Clackamas OR 97015 | OR | 97045 | USA | various | | | | | 242 |
| Water Environment Service | Utilities | 9101 SE Sunnybrook Blvd  Suite 441 | Clackamas OR 97015 | OR | 97045 | USA | various | | | | | 484 |
| **WATER ENVIRONMENT SERVICES Total** | | | | | | | | | | | | 726 |
| WELCO-CGI GAS TECHNOLOGIES | H/O Office Maint / Suppli | 425 Avenue P | Newark | NJ | 07105 | USA | various | | | | | 47 |
| WELCO-CGI GAS TECHNOLOGIES | H/O Office Maint / Suppli | 425 Avenue P | Newark | NJ | 07105 | USA | various | | | | | 622 |
| WELCO-CGI GAS TECHNOLOGIES | H/O Office Maint / Suppli | 425 Avenue P | Newark | NJ | 07105 | USA | various | | | | | 832 |
| Welco-Cgi Gas Technologies | H/O Office Maint / Suppli | 425 Avenue P | Newark | NJ | 07105 | USA | various | | | | | 5,517 |
| **WELCO-CGI GAS TECHNOLOGIES Total** | | | | | | | | | | | | 7,018 |
| WEST COVINA - Klaff Realty, L.P | Accrued Utility | Eastland Shopping Center, 2753 Eastland Dr  #2000 | West Covina | CA | 91791 | USA | various | | | | | 3,115 |
| **WEST COVINA - Klaff Realty, L.P. Total** | | | | | | | | | | | | 3,115 |
| WEST INTERACTIVE CORPORATION | Cust Svc / Merch Repairs | 11808 MIRACLE HILLS DRIVE | OMAHA | NE | 68154-4403 | USA | various | | | | | 13,043 |
| WEST INTERACTIVE CORPORATION | Cust Svc / Merch Repairs | 11808 MIRACLE HILLS DRIVE | OMAHA | NE | 68154-4403 | USA | various | | | | | 16,064 |
| West Interactive Corporation | Cust Svc / Merch Repairs | 11808 MIRACLE HILLS DRIVE | OMAHA | NE | 68154-4403 | USA | various | | | | | 29,106 |
| **WEST INTERACTIVE CORPORATION Total** | | | | | | | | | | | | 58,213 |
| WEST LOS ANGELES - Walter N Marks | Accrued Utility | 8850 Venice Boulevard | Los Angeles | CA | 90034 | USA | various | | | | | 3,404 |
| **WEST LOS ANGELES - Walter N. Marks Total** | | | | | | | | | | | | 3,404 |
| William J. Conlon & Sons, Inc | Cust Svc / Merch Repairs | 700 NEW YORK AVE SUITE D | HUNTINGTON | NY | 11743 | USA | various | | | | | 55,386 |
| **William J. Conlon & Sons, Inc. Total** | | | | | | | | | | | | 55,386 |
| WILLOWBROOK - Klaff Realty, L.P | Accrued Utility | 531 Route 46 | Fairfield | NJ | 07004 | USA | various | | | | | 6,264 |
| **WILLOWBROOK - Klaff Realty, L.P. Total** | | | | | | | | | | | | 6,264 |
| Women For Hire, Llc | Professional Fees | 148 West 72Nd Street | New York | NY | 10023 | USA | various | | | | | 1,795 |
| WOMEN FOR HIRE, LLC | Professional Fees | 148 West 72Nd Street | New York | NY | 10023 | USA | various | | | | | 1,795 |
| **Women For Hire, Llc Total** | | | | | | | | | | | | 3,590 |
| WOODBURY/NYC | Accrued Utility | Unknown | | NYC | | USA | various | | | | | 15,817 |
| **WOODBURY/NYC Total** | | | | | | | | | | | | 15,817 |
| Worldwide Integrated Solutions, Inc | Security Svcs | 100 Carolyn Blvd | Farmingdale | NY | 11735 | USA | various | | | | | 2,348 |
| **Worldwide Integrated Solutions, Inc. Total** | | | | | | | | | | | | 2,348 |
| Xtra Lease | Whse Maint / Supplies | 3426 S Kedzie Ave | Chicago | IL | 60623 | USA | various | | | | | 3,093 |
| **Xtra Lease Total** | | | | | | | | | | | | 3,093 |
| YANKEE EXTERMINATING CO INC | Store Maint / Supplies | 154 Parsons Dr | West Hempstead | NY | 11552 | USA | various | | | | | 59 |
| Yankee Exterminating Co Inc | Store Maint / Supplies | 154 Parsons Dr | West Hempstead | NY | 11552 | USA | various | | | | | 117 |
| **YANKEE EXTERMINATING CO INC Total** | | | | | | | | | | | | 176 |
| YELLOW TRANSPORTATION INC | Delivery | 50 Edgeboro Rd | East Brunswick | NJ | 08816 | USA | various | | | | | 1,097 |
| **YELLOW TRANSPORTATION INC. Total** | | | | | | | | | | | | 1,097 |

In re  PLVTZ, Inc
Case No  07-13532 (REG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F**

| Creditor's Name | Vendor Type | Address | City | State | Zip | Country | Date of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yosemite Waters | H/O Office Maint / Suppli | 1226 S Parallel Ave | Fresno | CA | 93702-4097 | USA | various | | | | | 17 |
| **Yosemite Waters Total** | | | | | | | | | | | | 17 |
| Y-Pers Corp. | Whse Maint / Supplies | 5622 Tulip St | Philadelphia | PA | 19124 | USA | various | | | | | 709 |
| Y-PERS CORP | Whse Maint / Supplies | 5622 Tulip St | Philadelphia | PA | 19124 | USA | various | | | | | 709 |
| **Y-Pers Corp. Total** | | | | | | | | | | | | 1,417 |

| | | |
|---|---|---|
| **Grand Total** | | 21,088,598 |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interests. State nature of debtor's interest in contract, i.e., "Purchase", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE**: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Exhibit G | |

LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT IS VALID OR ENFORCEABLE. ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE ARE HEREBY RESERVED AND PRESEVED.

OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE. THE DEBTOR'S RIGHTS UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACT OR AGREEMENT ARE NOT IMPAIRED BY THE OMISSION. THIS SCHEDULE MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR AGREEMENT.

SOAL G

In re PLVTZ, Inc
Case No. 07-13532 (REG)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### EXHIBIT G

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Accents Corp | David Corbiell | 150 Dow Street | | Manchester | NH | 03101 | no contract - service for annual is for annual maintenance | N | N A | Customer |
| 125th Street Gateway Ventures, LLC | Nina DeMartini Day | 2040 Lexington Avenue | | New York | NY | 10035 | Lease Agreement as it may be amended for location at 135 East 125th Street, Harlem, NY and all | Y | HARLEM, NY | Tenant |
| 2488 Grand Concourse Realty Corp | Alan Serrial | 1410 Broadway | Suite 1103 | New York | NY | 10018 | Lease Agreement as it may be amended for location at 2480 Grand Concourse, Grand Concourse, NY | Y | GRAND CONCOURSE, NY | Tenant |
| 2804 Assets, LLC | Nicholas Harvy | 210 Box 457 | | Flushing | NY | 11354 | Lease Agreement as it may be amended for location at 7910 South Priest Drive, Tempe, AZ and all | Y | TEMPE, AZ | Tenant |
| A&A Cesspool Service | | 3680 Review Ave | | Long Island City | NY | 11110 | Plumbing | N | N A | Customer |
| A D Winston Service | n a | 43-15 36th Street | | Long Island City | NY | 11101 | NYC computer store service | N | N A | Customer |
| A J Richard & Sons, Inc | Thomas P Pohmer A J R | 150 Price Parkway | | Farmingdale | NY | 11735 | Lease Agreement as it may be amended for location at 2544 Flatbush Avenue, Brooklyn, NY and all | Y | MARINE PARK, NY | Tenant |
| AA Gardening | | 22344 - 123 Place S E | | Kent | WA | 98031 | Landscaping maintenance | N | N A | Customer |
| About Time Store | | 450 Broadwood Drive | | Langhorne | PA | 19047 | snow removal | N | N A | Customer |
| About Time Store Removal | | 45 Buck Rd | | Huntington Valley | PA | 19006 | snow removal | N | N A | Customer |
| Acco Engineering | Dalton Baues | 6205 San Fernando Rd | | Glendale | CA | 91201 | HVAC | N | N A | Customer |
| Ackman-Ziegond Building, L L C | Irwin Ackerman | 387 Millburn Avenue | Suite 6 | Millburn | NJ | 07041 | Lease Agreement as it may be amended for location at 2500 Central Park Avenue, Yonkers, NY and all | Y | YONKERS, NY | Tenant |
| ADP | Rob Hopkins | 2635 South Decker Lake Drive | | Salt Lake City | UT | 84119 | benefits administration fee | N | N A | Client |
| ADP | Diane Gagliamese | 5800 Windward Parkway | | Alpharetta | GA | 30005 | payroll | N | N A | Client |
| ADS Alliance Data Systems Inc | | 17655 Waterview Parkway | | Dallas | TX | 75252 | terminal services agreement for the processing of credit card payments | N | N A | Customer |
| ADT | Michael Colotti | 210 Box 371954 | | Pittsburgh | PA | 15250 | fire alarm systems | N | N A | Customer |
| Aetna Life Insurance Co | Janet Giocone | 99 Park Avenue | | New York | NY | 10016 | Medical, disability insurance | N | N A | Customer |
| Aexco Inc | | 101 Hudson Street | | Jersey City | NJ | 07302 | Insurance premium financing | N | N A | Customer |
| Aeco Innovation | Jeff Santaniello | 8725 Rex Road | | Pico Rivera | CA | 90660 | replacement parts service | N | N A | Customer |
| Aglion Professional Staffing | Kate Herspeigel | 125 Village Blvd | | Princeton | NJ | 08540 | employment agency | N | N A | Client |
| Alan Automatic Sprinkler | Jim Charlotte | 3233 Enterprise Street | | Brea | CA | 92821 | installation of sprinkler systems | N | N A | Customer |
| Alderwood Properties, L P | | 6399 Wilshire Blvd #604 | | Los Angeles | CA | 90048 | | Y | VAN NUYS, CA | Tenant |
| All American Balloon | | 104 S Grand St | | Santa Ana | CA | 92703 | Helium provider | N | N A | Customer |
| All City Gardening | | 210 Box 1301 | | Gilbert | AZ | 85299 | Landscaping | N | N A | Customer |
| All Pro Carpet | Dan Procida | 1811 Route 110 | | Farmingdale | NY | 11735 | Carpet | N | N A | Customer |
| All Seasons Service | Nick DiPasquale | 4310-16 Delevall Avenue | | Bronx | NY | 10475 | cafeteria supplies, vending machines | N | N A | Customer |
| American Express Card Services | | American Express Tower | | New York | NY | 10285 | bankcard agreement | N | N A | Client |
| Ashley Furniture | Jim Evanson | 1 Ashley Way | | Arcadia | WI | 54612 | furniture vendor | N | N A | Client |
| Asbury Glass & Yard service | | 14685 SW Murray Scholls Drive | | Beaverton | OR | 97007 | Landscaping | N | N A | Customer |
| Asset Management Technologies | Scott Seabert | 17039 Kenton Drive, Suite 201 | | Cornelius | NC | 29031 | lease administration program | N | N A | Client |
| AT&T | Gene Corra | 1444 East Jericho Turnpike | | Huntington | NY | 11743 | inbound and long distance data lines, internet, and all data lines (part of KB contract) | N | N A | Customer |
| AT&T Mobility (Cingular) | Sanford Marlen | 333 Crossways Park Drive | | Woodbury | NY | 11797 | Wireless devices - no contract with AT&T Mobility (under KB contract) | N | N A | Customer |
| Atlantic Personnel | Arti Freedman | 188 A French Street | | New Brunswick | NJ | 08901 | employment agency | N | N A | Client |
| Axion Staffing | Patience Stamaralvato | 501 Darnall Street, Suite 110 | | Folsom | NJ | 10661 | employment agency | N | N A | Client |
| Bay Plaza Community Center LLC | Chuck Furnes | 540 Fifth Avenue | 19th Floor | New York | NY | 10036 | Lease Agreement as it may be amended for location at Bay Plaza Shopping, 2254 Bartow Avenue, Co | Y | CO-OP CITY, NY | Tenant |
| Benefit Resource Inc | Cindy Harlow | 2520 Brighton Henrietta Townline Rd | | Rochester | NY | 14623 | travel contract | N | N A | Client |
| BFM Promotions | | 199 Hillenbrough Rd | | Ekanba | NY | 11749 | promotional items | N | N A | Customer |
| BlackBox Network Services | Karen Peck | 250 Park Avenue 4th Floor | | New York | NY | 10177 | d b a Norstann Maintenance contracts for phone systems in Mays Lanes, Woodbury & Robbers (by | N | N A | Client |
| Blazon T F C | Elaine McDonald | 19218 90th Avenue West | | Edmonds | WA | 98020 | Lease Agreement as it may be amended for location at 20111 46th Ave West, Lynnwood, WA and all | Y | LYNNWOOD, WA | Tenant |
| BMI Integrated | Michael Hoseblarth | 3040 Greenwood Road | | Orlando | FL | 32804 | | N | N A | Client |
| BP Brudinco Corporation | Lisa Jutta | 1 Metro Tech Center North | | Brooklyn | NY | 11201 | Lease Agreement as it may be amended for location at 845 White Plains Road, White Plains, NY and | Y | TURNBULL, NY | Tenant |
| Breakaway Staffing | Barry Greenman | 103 South Broad Street | | Trenton | NJ | 10603 | employment agency | N | N A | Client |
| Brooks Lawn Maint | Dennis O'Brien | 10 14th Street Suit A | | No Brunswick | NJ | 08902 | Landscaping | N | N A | Customer |
| Burke Supply | Dennis O'Douoglow | Brooklyn Navy Yard Bldg 293 | | Brooklyn | NY | 11201 | Office Supplies | N | N A | Customer |
| BWD Group | Dave Edgar | 210 Box 9050 | | Jericho | NY | 11753 | Health & Welfare Broker | N | N A | Client |
| Cablevision | Commercial Sales | 6 Corporate Center Drive | | Melville | NY | 11747 | Internet access - Woodbury | N | N A | Customer |
| Cablevision | n a | 1111 Stewart Avenue | | Bethpage | NY | 11714 | cable tv in woodbury corporate office | N | N A | Customer |
| Capital Signs | Leah Schaniolls | 61 Cabot St | | West Babylon | NY | 11704 | sign repairs | N | N A | Client |
| Carl and Morton Seaman | Lewis Stein | Jericho Atrium - Suite 238 500 N Broadway | | Jericho | NY | 11753 | Lease Agreement as it may be amended for location at 86-08 Queens Boulevard, Elmhurst, NY and all | Y | ELMHURST, NY | Tenant |
| Carl and Morton Seaman | Lewis Stein | Jericho Atrium - Suite 238 | 500 N Broadway | Jericho | NY | 11753 | Lease Agreement as it may be amended for location at 55 Route 4 West, Paramus, NJ and all related | Y | PARAMUS, NJ | Tenant |
| Cars Business Systems | | 101 Spaeth Rd | | Melville | NY | 11747 | Copy Machines | N | N A | Customer |
| Casale & Reynolds | Corky Dien | 4455 E Cobb Parkway, Suite 265 | | Atlanta | GA | 30339 | executive development & coaching experts | N | N A | Client |
| Catalyst Material Handling | Joe McEvoy | 3695 Long Beach Blvd, Suite 412 | | Long Beach | CA | 90807 | racking installation | N | N A | Customer |
| Centro Heil Plaza | R Morrus Rames | 1345 South Verdugo Road, Suite 115 | | Glendale | CA | 91204 | Lease Agreement as it may be amended for location at 17070 Studebaker Road, Cerritos, CA and all | Y | CERRITOS, CA | Tenant |
| China Shipping Container Lines | Managing Director | Room A, B, C, D, floor 27, No 450 Fu Shan Road | | Pu Dong New Area Shanghai | China | | ocean freight company | N | N A | Customer |
| Cigna | Melanie Parsons | 499 Washington Blvd | | Jersey City | NJ | 07310 | Dental Insurance | N | N A | Customer |
| Cisco | Brian Dun | 170 West Tasman Drive | | San Jose | CA | 95134 | hardware maintenance on some of Cisco gear | N | N A | Customer |
| Clackamas Commerce Center | Mark La Nore | 227 SW Pine Street, Suite 320 | | Portland | OR | 97204 | Lease Agreement as it may be amended for location at 12411 SE Industrial Way, Bldg C, Clackamas, | Y | CLACKAMAS, OR | Tenant |
| Commercial landscaping | | 198 North A Street | | Exeter | CA | 93221 | Landscaping | N | N A | Customer |
| Commercial Realty Group | Mark Cunningham | 1106 Lackspur Landing Circle | Suite 170 | Larkspur | CA | 94939 | Lease Agreement as it may be amended for location at 5705 Mowned Drive, Rohnert Park, CA and all | Y | ROHNERT PARK, CA | Tenant |
| Commworks, L L C | Jim Ballinger | 3550 Annapolis Lane N | | Plymouth | MN | 55447 | telecommunications | N | N A | Client |
| Consolidated Edison Company of NY Inc | Candi Cancro | 4 Irving Place | | New York | NY | 10003 | Lease Agreement as it may be amended for location at 114 East 14th Street, Manhattan, NY and all | Y | 14TH STREET, NY | Tenant |

C \Documents and Settings\jp003073\Local Settings\Temp\wz132e\Chapter 11 SOAL form - 12 20 v4 xls

Inter 15 VIZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
EXHIBIT G

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Document Name/ Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine Borsal Nevada, LLC | | 2500 West Sahara Avenue | Suite 201 | Las Vegas | NV | 89102 | Lease Agreement as it may be amended for location at 01 South Martin Luther King Blvd., Las Vegas, | Y | LAS VEGAS, NV | Tenant |
| Copycats | Kathy Davis | P.O. Box 1170 | | Milwaukee | WI | 53201 | Customer | N | N/A | Customer |
| Corporate Express | Joe Vigna | P.O. Box 95013 | | Chicago | IL | 60694 | printed forms | N | N/A | Customer |
| Creative Shirts | Joel McCall | 3214 SE 12th Ave | | Fort Lauderdale | FL | 33334 | Uniforms | N | N/A | Customer |
| Crown Northridge Associates, LLC | Michelle Grudara | 18261 Von Karman Avenue | Suite 950 | Irvine | CA | 92612 | Lease Agreement as it may be amended for location at 9301 Tampa Avenue, Northridge, CA, and all | Y | NORTHRIDGE, CA | Tenant |
| Cybemetics | Steve Jones | 111 Cybemetics Way | | Yorktown | VA | 23693 | HP maintenance for tape drives | N | N/A | Customer |
| Database Marketing Group Inc | Scott Humphrey | 540 N. Golden Circle Drive | Suite 305 | Santa Ana | CA | 92705 | database for advertising | N | N/A | Customer |
| DEK Concepts | Doug Benson | Technology Circle, 12595 SW 129 Avenue | | Miami | FL | 33186 | repair all of hardware | N | N/A | Customer |
| DDR Southeast Buck, L.L.C. | Executive Vice President | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Lease Agreement as it may be amended for location at Buck Township Shmng Ctr, 51 Chambers | N | N/A | Tenant |
| DDR Southeast Jersey City, LLC | Executive Vice President | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Lease Agreement as it may be amended for location at 300 Route 440 West, Suite 2, Jersey City, NJ and | Y | JERSEY CITY, NJ | Tenant |
| Dell | Donald Radford | One Dell Way | | Round Rock | TX | 78682 | extended warranties on server hardware | N | N/A | Customer |
| Delta Dental | Steve Grossman | One Delta Drive | | Mechanicsburg | PA | 17055 | Dental Insurance | N | N/A | Client |
| Dependable Sweeping | | 9815 Locust Ave | | Bloomington | CA | 92316 | General M&R | N | N/A | Customer |
| Digital Pulp | Ron Fierman | 2201 and 23rd Street | | New York | NY | 10010 | Interactive agency | N | N/A | Customer |
| DirecTV | | P.O Box 60036 | | Los Angeles | CA | 90060 | Cable | N | N/A | Customer |
| Discover Card Services | | 2500 Lake Cook Road | | Riverwoods | IL | 60015 | bank card agreement | N | N/A | Client |
| DH Technologies | Miguel Sheila | 3116 Expressway Drive South | | Islandia | NY | 11749 | telecommunications | N | N/A | Client |
| DMX | Chevanna Chance | 600 Congress Avenue | | Austin | TX | 78701 | music | N | N/A | Customer |
| Domain discover | s n | 14284 Danielson Street | | Poway | CA | 92064 | registrar for 1-exite internet domains | N | N/A | Customer |
| Dreamscape | | 3030 Beach Ave | | Manteca | CA | 95337 | Landscaping | N | N/A | Customer |
| DRS GROUP | Anthony Guarnone | 50 West 17th St. | | New York | NY | 10011 | Conversion of Delivery Manifest to be scanned and stored on DRS web server | N | N/A | Customer |
| DRS IMAGING SERVICES | Anthony Guarnone | 50 West 17th St. | | New York | NY | 10011 | Conversion of Delivery Manifest to be scanned and stored on DRS web server | N | N/A | Customer |
| Dunbar | | P.O. Box 64115 | | Baltimore | MD | 21264 | Armor Svc. | N | N/A | Customer |
| E Sani Jones | Randy Laipold | 4808 South Atlanta Rd | | Atlanta | GA | 30080 | lighting | N | N/A | Customer |
| Eco-O-Sweep | | P.O. Box 7748 | | Santa Rosa | CA | 95407 | General M&R | N | N/A | Customer |
| E GAIN COMMUNICATIONS CORP | Tim Hayes | 345 E. Middlefield Rd, Mountain View, CA 94043 | | Mountain View | CA | 94043 | Host and distributes customer emails to Call Center Reps | N | N/A | Customer |
| Evergreen Ground Works | | 26825 SE 410 + 235 | | Bonney Lake | WA | 98391 | Landscaping | N | N/A | Customer |
| Express Personnel Services | John Coll | 510 Highway 1 W Royal Plaza | | East Windsor | NJ | 08520 | employment agency | N | N/A | Client |
| FedEx | Anthony Cipriani | 205 West John Street | | Hicksville | NY | 11801 | document, parcel shipping | N | N/A | Customer |
| Fensco, LLC | Jeffrey Feinstein | 495 E. Gate Blvd | | Garden City | NY | 11530 | Lease Agreement as it may be amended for location at 895 East Gate Blvd, Garden City, NY and all | Y | GARDEN CITY, NY | Tenant |
| Fidelity Paper & Supply Corp | Mike Moran | P.O. BOX 426 901 Munro Rd | | East Hanover | NJ | 07936 | office Supplies | N | N/A | Customer |
| Fine Print | | 395 West Pulaski Rd | | Huntington Station | NY | 11746 | printing company | N | N/A | Customer |
| Fire Systems Inc | s n | 1945 Franklin Avenue, P.O. Box 56 | | Hawthorne | NY | 10532 | woodbury, Halon system maintenance | N | N/A | Customer |
| First National Merchant Services | Van Hellman | 1620 Dodge Street | | Omaha | NE | 68197 | internet credit card processor | N | N/A | Client |
| First Rehabilitation Life Insurance | Lauren Mande | 666 Northern Blvd | | Great Neck | NY | 11021 | executive health reimbursement plan | N | N/A | Client |
| FMG | | 2615 S Industrial Park Dr. | | Tempe | AZ | 85282 | fire systems | N | N/A | Customer |
| FMI | Todd Larsen | 3355 Dallas Drive | | Mira Loma | CA | 91752 | Warehouse agreement | N | N/A | Customer |
| Freeway Industrial Park | Rancho Trevino Differences LLC | 2692 La Cabna Drive | | Santa Ana | CA | 92705 | Lease Agreement as it may be amended for location at 7441 Edinger Avenue, Huntington Beach, CA | Y | HUNTINGTON BEACH, CA | Tenant |
| FURNISHNET, INC | Kyle Mulvaney | 10431 Wateridge Circle | | San Diego | CA | 92121 | Merch and Parts PO's via EDI | N | N/A | Customer |
| Furniture.com | Carl Prindle | 85 River Street, Suite 8 | | Waltham | MA | 02453 | e-commerce website | N | N/A | Customer |
| G&K Management Co, Inc | Ken Kravich | 515 S Overland Avenue | | Culver City | CA | 90230 | Lease Agreement as it may be amended for location at 5175 San Fernando Road West, Glendale, CA | N | N/A | Tenant |
| Gage II Family LP | Thomas Gage | 3089 Woodbine Street | | Chevy Chase | MD | 20815 | Lease Agreement as it may be amended for location at 125 Halmson, 35 South Eatontown, NJ and all | Y | EATONTOWN, NJ | Tenant |
| Gaither Cortland LLC | Stephan Lebovitz, President | 2030 Hamilton Place Boulevard | Suite 500 CBL Center | Chattanooga | TN | 37421 | Lease Agreement as it may be amended for location at Cortland Towne Center, 3093 East Main St Dr. | Y | PEEKSKILL, NY | Tenant |
| Gers | | 9725 C Scranton Road | | San Diego | CA | 92101 | license agreement | N | N/A | Customer |
| GIS | Michael Dougherty | P.O. Box 353 | | Chapin | SC | 29036 | gis | N | N/A | Customer |
| Glenclen Way Associates | Gene Detcheverch | 22825 South Beverly Drive | | Beverly Hills | CA | 90212 | Lease Agreement as it may be amended for location at 8920 Glenclen Way, Rosemead, CA and all | Y | ROSEMEAD, CA | Tenant |
| Global Delivery | Roger Dietch | 36 West 25th Street, 16th Floor | | New York | NY | 10010 | Bra wipe No contract, Terms were upon receipt | N | N/A | Customer |
| Global Security | David Ahaehi | 503 Spruce Street | | Daly City | CA | 94014 | guards | N | N/A | Customer |
| Grand Bay Realty Co, Inc | Paul Gagliardi | 275 Route 22 | | East Springfield | NJ | 07081 | Lease Agreement as it may be amended for location at 2450 Route 22 East Union, NJ and all related | Y | UNION, NJ | Tenant |
| Granite | Charles Pagliarizo | 100 Newport Avenue Extension, Quincy, MA 02171 | | Quincy | MA | 02171 | local phone lines - West Coast | N | N/A | Customer |
| Green Acres Mall, L.L.C | Sandeep Mathrani, VP Real Estate | 210 Route 4 East | | Paramus | NJ | 07652 | Lease Agreement as it may be amended for location at 10 West Circle, Valley Stream, NY and all | Y | VALLEY STREAM, NY | Tenant |
| Greenbro Landscaping | | P.O Box 30993 | | Stockton | CA | 95213 | Landscaping | N | N/A | Customer |
| Group Health Cooperative | Fred Hautala | 320 Westlake Avenue North, Suite 100 | | Seattle | WA | 98109 | Medical Insurance - Washington only | N | N/A | Client |
| Hanjing Shipping | Face-O-Lee | 80 East Route 4, Suite 490 | | Paramus | NJ | 07652 | ocean freight company | N | N/A | Customer |
| Harry's Wanda Cleaning | | Hamilton Grange Station P.O. Box 123 | | New York | NY | 10031 | Window cleaning | N | N/A | Customer |
| Hereford-Packard | Geraldine Wright | 8000 Foothills Blvd | | Roseville | CA | 95747 | agreement for maintains support services | N | N/A | Customer |
| Hewlett-Packard | Mark Kronenfeld | 8000 Foothills Blvd, MS 5616 | | Roseville | CA | 95747 | HP Mainframe | N | N/A | Customer |
| Hillery N Gibson | | 14783 Lorelta Place | | North Potomac | MD | 20878 | Lease Agreement as it may be amended for location at 5381 Stepside Road, Victorville, CA and all | Y | VICTORVILLE, CA | Tenant |
| Hobbs Landscaping | | 132 Meadows Lane | | Orinda | CA | 94563 | Landscaping | N | N/A | Customer |
| Home Delivery Link | Bob Fletcher | 3223 J Paseo Adelanto, Suite 1 | | San Juan Capistrano | CA | 92675 | trucking, delivery service | N | N/A | Customer |
| Home Place Properties | Susan Perez | 1031 13th Street | Suite 3 | Modesto | CA | 95354 | Lease Agreement as it may be amended for location at 3017 Sisk Road, Suite D, Modesto, CA and all | Y | MODESTO, CA | Tenant |
| HorizonTech | Don McNaughton | 50 North New York Avenue | | Huntington | NY | 11743 | vendor for Manhattan server storage backup hardware software | N | N/A | Customer |

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
EXHIBIT G

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Document Name / Description | Real Property (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| HSBC (Household) | Al Price | 2700 Sanders Road | | Prospect Heights | IL | 60070 | amended and related merchant agreement (more than one) | N | N/A | Customer |
| HSM | Sam Minola | Dept. CH 10651 | | Palatine | IL | 60055 | alarms | N | N/A | Customer |
| I&I Total Security | Vonne | 500 W. Main Street | | Smithtown | NY | 11787 | Woodbury central station monitoring | N | N/A | Customer |
| Identix Systems | Deb Podolski | 1524 Stinson Rd. | | Columbus | OH | 43221 | Name Tags | N | N/A | Customer |
| Imperial Electric | Adrian Baker | 1121 S.W. 7th Road | | Davie | FL | 33324 | Light Bulbs | N | N/A | Customer |
| Intelligraan | Gregg Dickens | 175 Pinelawn Drive | | Melville | NY | 11747 | Local phone lines - East Coast | N | N/A | Customer |
| Inovis | n/a | P.O. Box 198145 | | Atlanta | GA | 30384 | EDI Vendor | N | N/A | Customer |
| Intercall | Joe Koch | 5 Hanover Square 16th Floor | | New York | NY | 10004 | Conference call accounts - No contract - verbal month to month agreement | N | N/A | Customer |
| Iron Mountain | Jessica Freedman | 77 Seaview Blvd | | Port Washington | NY | 11050 | State storage of data back up tapes | N | N/A | Customer |
| Iron Mountain | Jessie Landry | 77 Seaview Blvd | | Port Washington | NY | 11050 | State storage of corporate documents | N | N/A | Customer |
| J.W. Mays, Inc. | Melvin M. Kamlet, Esq. | 9 Bond Street | | Brooklyn | NY | 11201 | Lease Agreement as it may be amended for location at 486-496 Fulton Street, Brooklyn, NY and all | Y | FULTON ST, NY | Tenant |
| JDI Paramus Limited Partnership | Neil Dornbaum | 1401 Broad Street | | Clifton | NJ | 07011 | Lease Agreement as it may be amended for location at 545 Route 17 South, Paramus, NJ and all related | Y | PARAMUS, NJ | Tenant |
| Jerome and Joan Leffen | Jerome and Joan Leffen | 3995 Woodbridge Court | | Boca Raton | FL | 33434 | Lease Agreement as it may be amended for location at 1733 Highway 22, Bridgewater, NJ and all | Y | BRIDGEWATER, NJ | Tenant |
| JP Lenin Servicing Corporation | Pilar Velasquez | 10 Main Street | | Oceanport | NJ | 07757 | Landscaping | N | N/A | Customer |
| Kaiser California | Althea Pollard | P.O. Box 23250 | | San Diego | CA | 92193 | Medical Insurance - California only | N | N/A | Client |
| Kaiser Oregon | Tammy McCormick | 500 N.E. Multnomah Street, Suite 100 | | Portland | OR | 97232 | Medical Insurance - Oregon only | N | N/A | Client |
| KDG | Kevin George | 1520 W. Cameron Ave | | West Covina | CA | 91790 | all maintenance | N | N/A | Customer |
| Kellenmeyer | Mike Sillanese | 1575 Henbertte Drive | | Maumee | OH | 43537 | facility cleaning | N | N/A | Customer |
| Kimco Realty Corporation | Terri Friedman | 3333 New Hyde Park Road | Suite 100 | New Hyde Park | NY | 11042 | Lease Agreement as it may be amended for location at 1696 Middle Country Road, Smithtown, NY and | Y | SMITHTOWN, NY | Tenant |
| Kimco Realty Corporation | Terri Friedman | 3333 New Hyde Park Road | Suite 100 | New Hyde Park | NY | 11042 | Lease Agreement as it may be amended for location at 470 Mckinley Street, Corona, CA and all related | Y | CORONA, CA | Tenant |
| Kimco Realty Corporation | Terri Friedman | 3333 New Hyde Park Road | Suite 100 | New Hyde Park | NY | 11042 | Lease Agreement as it may be amended for location at 5850 West Bell Road, Glendale, AZ and all | Y | GLENDALE, AZ | Tenant |
| Kimco Realty Corporation | Terri Friedman | 3333 New Hyde Park Road | Suite 100 | New Hyde Park | NY | 11042 | Lease Agreement as it may be amended for location at Win Spag Pon Rd Cir, 1235 W. Warm Springs | Y | HENDERSON, NV | Tenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue, Suite 1000 | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at 331 Route 46, Willowbrook, NJ and all related | Y | WILLOWBROOK, NJ | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue, Suite 1000 | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at 429 Route 1 South, Woodbridge, NJ and all | Y | WOODBRIDGE, NJ | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at 1601 East Lincoln Highway, Langhorne, PA and | Y | LANGHORNE, PA | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at Eastland Shopping Center, 2753 Eastland Dr | Y | WEST COVINA, CA | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue, Suite 1000 | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at 19800 Hawthorne Blvd, Suite 260, Torrance, CA | Y | TORRANCE, CA | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue, Suite 1000 | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at 14732 Jamboree Road, Tustin, CA and all | Y | TUSTIN, CA | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue, Suite 1000 | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at Ikea Union II, 2345 Imperial Highway, Brea, CA | Y | TUKWILA, WA | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at 17641 Southcenter Parkway, Tukwila, WA and | Y | HAYWARD, CA | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at 600 W. Winton Avenue, Hayward, CA and all | Y | SAN LEANDRO, CA | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue | | Chicago | IL | 60603 | Lease Agreement as it may be amended for location at 1099 Alvarado Street, San Leandro, CA and all | Y | SAN JOSE, CA | Subtenant |
| Klaff Realty, LP | Keith Brown | 122 S. Michigan Avenue | | Chicago | IL | 60603 | Lease Agreement as it may be for location at 5353 Almaden Expressway, Suite 5C, San Jose, CA and | Y | SACRAMENTO, CA | Subtenant |
| Klaussner Furniture | Jerri Buffum | Drawer 220 | | Asheboro | NC | 27204 | furniture vendor | N | N/A | Customer |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at 331 Route 46, Willowbrook, NJ and all related | Y | WILLOWBROOK, NJ | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at 429 Route 1 South, Woodbridge, NJ and all | Y | WOODBRIDGE, NJ | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at 1601 East Lincoln Highway, Langhorne, PA and | Y | LANGHORNE, PA | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at Eastland Shopping Center, 2753 Eastland Dr | Y | WEST COVINA, CA | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at 19800 Hawthorne Blvd, Suite 260, Torrance, CA | Y | | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at 14732 Jamboree Road, Tustin, CA and all | Y | | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at Ikea Union II, 2345 Imperial Highway, Brea, CA | Y | TUKWILA, WA | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at 17641 Southcenter Parkway, Tukwila, WA and | Y | HAYWARD, CA | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at 600 W. Winton Avenue, Hayward, CA and all | Y | SAN LEANDRO, CA | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be amended for location at 1099 Alvarado Street, San Leandro, CA and all | Y | SAN JOSE, CA | Subtenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers | Stephen I. Cutler, Esq. | 1401 Walnut Street | | Philadelphia | PA | 19102 | Lease Agreement as it may be for location at 5353 Almaden Expressway, Suite 5C, San Jose, CA and | Y | SACRAMENTO, CA | Subtenant |
| Kone | John Leahy | P.O. Box 429 | | Moline | IL | 61266 | elevators | N | N/A | Customer |
| Krause Enterprises | Don Russell, CEO | 44 Montgomery Street | Suite 3500 | San Francisco | CA | 94104 | Lease Agreement as it may be amended for location at 2492 16th Street South, Tacoma, WA and all | Y | TACOMA, WA | Tenant |
| Krause Enterprises | Don Russell, CEO | 44 Montgomery Street | Suite 3500 | San Francisco | CA | 94104 | Lease Agreement as it may be amended for location at 9770 SW Schollz Ferry Road, Tigard, OR and all | Y | TIGARD, OR | Tenant |
| Krause Enterprises | Don Russell, CEO | 44 Montgomery Street | Suite 3500 | San Francisco | CA | 94104 | Lease Agreement as it may be amended for location at 3777 East Hammer Lane, Stockton, CA and all | Y | STOCKTON, CA | Tenant |
| Krause Enterprises | Don Russell, CEO | 44 Montgomery Street | Suite 3500 | San Francisco | CA | 94104 | Lease Agreement as it may be amended for location at 1097 Fitzgerald Drive, Pinole, CA and all related | Y | PINOLE, CA | Tenant |
| Krause Enterprises | Don Russell, CEO | 44 Montgomery Street | Suite 3500 | San Francisco | CA | 94104 | Lease Agreement as it may be amended for location at 225 South Dobson Road, Mesa, AZ and all | Y | MESA, AZ | Tenant |
| Kronos | Beth Coles | 297 Billerica Road | | Chelmsford | MA | 01824 | payroll | N | N/A | Client |
| Kwik Jacket | | 4101 Glenwood Rd | | Brooklyn | NY | 11210 | sleeve supply | N | N/A | Customer |
| Kyocera Mita Americas | | 225 Sands Rd | | Fairfield | NJ | 07004 | Copy Machines | N | N/A | Customer |
| Labor Ready | Marquise Venzi | P.O. Box 2910 | | Tacoma | WA | 98401 | temp help | N | N/A | Client |
| Lake Park 300 Crossways Park Drive, LLC & LCOR Inc. | Andrew Greenspan | 2600 Jericho Turnpike | | Woodbury | NY | 11797 | Lease Agreement as it may be amended for location at 300 Crossways Park Drive, Woodbury, NY and all | Y | WOODBURY, NY | Tenant |
| Landsquer | Walt Faventhal | 7550 Congress Avenue, Suite 3204 | | Boca Raton | FL | 33487 | repair printers at stores on West Coast | N | N/A | Customer |
| LanWan | Bill Carrick | 101 Westfield Ave | | Clark | NJ | 07066 | hardware maintenance for our stores | N | N/A | Customer |
| Las Vegas Land Development Co., LLC | Amir Shenkan | 300 North La Cienega Boulevard, Suite 207 | | Los Angeles | CA | 90069 | Lease Agreement as it may be amended for location at 2750 West 120th Street, Hawthorne, CA and all | Y | HAWTHORNE, CA | Tenant |
| Lawnman Inc | | 4101 Power Inn Road Suite C | | Sacramento | CA | 95826 | Landscaping | N | N/A | Customer |

In re: PLVTZ, Inc.
Case No. 07-13532-(REG)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### EXHIBIT G

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Lendel Group | Lenny Mendel | 148 39th St. Brooklyn | | Brooklyn | NY | 11232 | Mail house for 15* coupons | N | N A | Customer |
| Li & Fung | Johan Maning | Block H1, 2009 Yishan Road | | Shanghai | China | 201103 | overseas vendor | N | N A | Client |
| Live Person | Philippe Lang | 462 Seventh Avenue, 3rd Floor | | New York | NY | 10219 | online chat and voice services | N | N A | Customer |
| Logicalis Inc. | Robyn Maskell | 1730 S. Telegraph Rd. | | Bloomfield | MI | 48302 | HP Mainframe | N | N A | Customer |
| Loeb | J J Little | 58 West 40th Street, 16th Floor | | New York | NY | 10018 | job retiring | N | N A | Client |
| Loncar Partners | | Two Villanova Center | Suite 200 | Villanova | PA | 19085 | Lease Agreement as it may be amended for location at 1661 East Lincoln Highway, Langhorne, PA and | Y | LANGHORNE, PA | Tenant |
| Loncar Partners | Terry Dolan | 989 Conestoga Road | Building 1 | Rosemont | PA | 19010 | Lease Agreement as it may be amended for location at 4718 East Thunderbird Road, North Phoenix, | Y | NORTH PHOENIX, AZ | Tenant |
| Lone Productions | Noah Vonrades | 10001 Venice Blvd. #302 | | Los Angeles | CA | 90034 | production company | N | N A | Client |
| Lowenberg Corporation | Susan Lowenberg | 44 Montgomery Street | Suite 3560 | San Francisco | CA | 94104 | Lease Agreement as it may be amended for location at 825 West Main Avenue, Fresno, CA and all | Y | FRESNO, CA | Tenant |
| M&K Associates | Lou Matrocco | 4250 Veterans Memorial Hwy, Suite 2000 | | Holbrook | NY | 11741 | annual maintenance services | N | N A | Customer |
| M&K Internetworking | Michael Tappin | 10 Melville Park Road | | Melville | NY | 11747 | vendor for secure computing, ecomatec products | N | N A | Customer |
| Manus | Brian Hunt | 325 31st Ave | | Long Island City | NY | 11101 | elevators | N | N A | Customer |
| Master Card | William Knutman | 17655 Waterview Parkway | | Dallas | TX | 75252 | Bankcard agreement through Alliance Data Systems | N | N A | Client |
| Mattex PRI LLC | Donald Epstein | CN 6001 Tonsgate Drive | | Cranbury | NJ | 08512 | Lease Agreement as it may be amended for location at 23 Applegate Drive, Robbinsville, NJ and all | Y | ROBBINSVILLE, NJ | Tenant |
| McLeod Architectural Group | Donald McLeod | 792 Northeast 20th Street | | Miami | FL | 33179 | architect | N | N A | Client |
| Message One | Russell Sachs | 11044 Research Blvd., C-500 | | Austin | TX | 78759 | backup email service | N | N A | Customer |
| Metro Doors | Samantha Wilson | 99 Smithtown Bypass, 2nd Floor | | Hauppauge | NY | 11788 | door repairs | N | N A | Customer |
| Metrel | Jordan Gottesgen | 44 Wall St. 14th Floor | | New York | NY | 10005 | ISDN backup lines - West Coast | N | N A | Customer |
| MHS | Andy Levin | 984 Salem Road, North of Creek Road | | Brooklawn | NJ | 08030 | crown maintenance | N | N A | Customer |
| Mi-Life | Mia Schnept | P.O. Box 64193 | | St. Paul | MN | 55164 | flexible spending account administration | N | N A | Client |
| Miles Square roofing | Stan Miles | 200 I Boon Terrace | | Hackensack | NJ | 07601 | Roof | N | N A | Customer |
| Mindpearl US Inc. | Vincent Gaines | 445 Broad Hollow Rd, Melville | | Melville | NY | 11747 | customer service call center | N | N A | Customer |
| Monster.com | Maria Antal | 5 Clock Tower Place 5th flr | | Maynard | MA | 01754 | employment agency | N | N A | Customer |
| Motorola Good technologies | James Chambers | 4250 Burton Drive | | Santa Clara | CA | 95054 | email to mobile phones | N | N A | Client |
| Mozak | Donika Morrison | 293 Box 3323 | | Hartford | CT | 06150 | music | N | N A | Client |
| Namet Improvements LLC | Amanda Westoul | 900 White Plains | | Tarrytown | NY | 10591 | Lease Agreement as it may be amended for location at 293 Route 59, Namet, NY and all related | Y | NAMET, NY | Tenant |
| National Check Trust | | 9960 NW 116th Way, Suite 10 | | Medley | FL | 33482 | check guaranty services | N | N A | Customer |
| Network Integration Solutions, Inc. | Roy Gross | 12 Green Place | | N. Setauket | NY | 11726 | Communication Network services, Internet firewall Security | N | N A | Customer |
| Neveo LLC | Leasing Department | 9800 W. Sahara Avenue | Suite 200 | Las Vegas | NV | 89117 | Lease Agreement as it may be amended for location at 4245 Grand Canyon Pkwy, Suites 115- | Y | SUMMERLIN, NV | Tenant |
| New Haven | Bob Selig | P.O. Box 7007 | | Fredericksburg | VA | 22404 | warehouse supplies | N | N A | Customer |
| New Plan Excel Realty Trust, Inc. | Tracy Johnson | 1120 Avenue of the Americas | | New York | NY | 10036 | Lease Agreement as it may be amended for location at 4299 Rosewood Drive, Pleasanton, CA and all | Y | PLEASANTON, CA | Tenant |
| NexCall landscaping | | P.O. Box 9200 | | Stockton | CA | 95208 | landscaping | N | N A | Customer |
| Northshore Power | Dave Kandell | 7 Lane 1 | | Huntington | NY | 11743 | UPS sales and repair | N | N A | Customer |
| Oakleaf | Tina Chong | 800 Connecticut Blvd | | East Hartford | CT | 06108 | trash removal | N | N A | Customer |
| Office Depot | Chris Sullivan | P.O. Box 31543 | | Hartford | CT | 06150 | office supplies | N | N A | Customer |
| On Site Energy | n/a | 80 Caroline Avenue | | Rockville | NY | 11802 | woodburn generator, maintenance & repair | N | N A | Customer |
| Ontario Home Partners Ltd. | Renee Tunes - Property Manager | 1543 7th Street | Suite 202 | Santa Monica | CA | 90401 | Lease Agreement as it may be amended for location at 745 N. Milliken Ave, Suite B, Ontario, CA and all | Y | ONTARIO, CA | Tenant |
| OOCL | Chris St. Arnaud | 2633 Camino Ramon, Suite 400 | | San Ramon | CA | 94583 | ocean freight company | N | N A | Client |
| Optimism Lightpath | Veronica Kramer | 200 Jericho Quadrangle | | Jericho | NY | 10106 | Woodburn T1 lines | N | N A | Customer |
| Oracle License and Services Agreement | Amy General Counsel | 500 Oracle Parkway | | Redwood City | CA | 94065 | license and service agreement | N | N A | Client |
| Otis | Nick Kasarisis | P.O. Box 13458 | | Newark | NJ | 07188 | elevators | N | N A | Customer |
| Otto Speakmeyer | | 30000 Detection Center Drive | | Chicago | IL | 60693 | Office Supplies | N | N A | Customer |
| Overdrive Marketing | Larry Gold | 40 Leo M. Birmingham Parkway | | Boston | MA | 02135 | search engine marketing | N | N A | Customer |
| Overlake at 520, LLC | Don Ritchie, Controller | 200-1687 W Broadway | | British Columbia | Canada | V6J 1X2 | Lease Agreement as it may be amended for location at 14680 NE 24th Street, Bellevue, WA and all | Y | BELLEVUE, WA | Tenant |
| Palladium Group Inc. | David Wesolki | 55 Old Bedford Road | | Lincoln | MA | 01773 | software implementation | N | N A | Customer |
| Peak Technologies Inc. | Kathy Childs | 5200 Berger Road | | Columbia | MD | 21046 | maintenance of bar code scanners | N | N A | Customer |
| Perfection Sweeping | | 15018 West Union Lane | | Litchfield Park | AZ | 85340 | General M&R | N | N A | Customer |
| Pergament Investments Inc. | Mrs. Hortane | 1500 Old Northern Boulevard | | Roslyn | NY | 11576 | Lease Agreement as it may be amended for location at 2755 Richmond Avenue, Staten Island, NY and | Y | STATEN ISLAND, NY | Tenant |
| PetSmart | Christy Magliozzi | 19601 North 27th Avenue | | Phoenix | AZ | 85027 | Lease Agreement as it may be amended for location at 2562 N. The Old Road, Valencia, CA and all | Y | VALENCIA, CA | Subleasee |
| Pitney Bowes | Teri Valtaggio | 500 Discounts Blvd. Suite 120 | | Tarrytown | NY | 11232 | postage machine | N | N A | Customer |
| Ply-Gel Industries inc. | | 125 Spanish Road | | Melville | NY | 11747 | Office Supplies | N | N A | Customer |
| Prime Window cleaning | | P.O. Box 167 | | Williston Park | NY | 11596 | Window cleaning | N | N A | Customer |
| Pro Line Printing Inc. | Gary Whitmer | 160 Decker Drive - 100 | | Irving | TX | 75062 | printing company | N | N A | Customer |
| R&H Heritage Investors | Kelly Deng, Esq. | 2250 Crescent Avenue | Suite 200 | Concord | CA | 94520 | Lease Agreement as it may be amended for location at 2260 John Glen Drive, Concord, CA and all | Y | CONCORD, CA | Tenant |
| R&W San Dimas LLC | Stuart Rubin / Martin Waldbaum | 8383 Greenwich Drive | Suite 120 | San Diego | CA | 92122 | Lease Agreement as it may be amended for location at 160 North Village Court, San Dimas, CA and all | Y | SAN DIMAS, CA | Tenant |
| Rabina Properties | Michael Rabina | 620 White Plains Road | Suite 505 | Scarsdale | NY | 10583 | Lease Agreement as it may be amended for location at 7441 Edinger Avenue, Huntington Beach, CA | Y | HUNTINGTON BEACH, CA | Tenant |
| Racanelli Construction | Marty Racanelli Jr. | 1695 Walt Whitman Rd. | | Melville | NY | 11747 | General M&R | N | N A | Customer |
| Ramdex Furniture Company, Inc. | Neil Rube | 2288 Morgan Road | | Liverpool | NY | 13088 | Lease Agreement as it may be amended for location at 2905 Route 31, Farmington, NY and | Y | FARMINGDALE, NY | Tenant |
| Recycling Consultants & Management | | 115 Health Road | | Colts Neck | NJ | 07722 | RCM - Equipment Lease - Maintenance & Purchase Option Agreement | N | N A | Client |
| Recycling Consultants & Management | | 115 Health Road | | Colts Neck | NJ | 07722 | November 13th Supply Agreement | N | N A | Client |
| Reflex | Rich | 142 Fulton Ave | | Garden City | NY | 11040 | Tags, signs, graphics | N | N A | Customer |
| Reuters Network, LLC | Robert T. Elliott | 3 Times Square | | New York | NY | 10036 | Lease Agreement as it may be amended for location at 234 Broadway, 2nd Floor, New York, NY and | Y | NEW YORK, NY | Subleasee |

Inre PLVTZ, Inc.
Case No. 07-13532 (REG)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
EXHIBIT G

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Document Name / Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Rhodes Inc. | | 1050 Peachtree Rd. NE | | Atlanta | GA | 30319 | license agreement dated 1/1/99 among John M. Smyth Company as assignee and Rhodes Inc. | N | N/A | Customer |
| Rimco | Jeff Silverman | 3357 9th Street | | Long Island City | NY | 11106 | HVAC | N | N/A | Customer |
| RMEGI E.T. Portfolio LLC | Darlene Saunders, Property Manager | 4800 N. 20th Street | Suite #3016 | Phoenix | AZ | 85016 | Lease Agreement as it may be amended for location at 2920 North 24th Ave, Suite 35, Phoenix, AZ and all | Y | PHOENIX, AZ | Tenant |
| Robert H Wolcourts | | P.O. Box 99 | | Irasisdale | NY | 11553 | Landscaping | N | N/A | Customer |
| Robert Ifali | | 245 Park Avenue, 25th Floor | | New York | NY | 10167 | Song agency | N | N/A | Client |
| Saltomakers | James David | 19 East Main Street | | Little Falls | NJ | 07424 | locksmith services | N | N/A | Customer |
| Schill's Landscaping | | 29 Stoneridge Drive | | Robbinsville | NJ | 08691 | Landscaping | N | N/A | Customer |
| Seals, Inc. | Roxanne Stevens | One Office Parkway | | Irmits | NC | 27510 | bedding vendor | N | N/A | Customer |
| Sears, Roebuck and Company | Vice President Real Estate | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | Lease Agreement as it may be amended for location at 10250 SE 82nd Avenue, Clackamas, OR and all | Y | CLACKAMAS, OR | Tenant |
| Sears, Roebuck and Company | Vice President Real Estate | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | Lease Agreement as it may be amended for location at 680 W. Winton Avenue, Hayward, CA and all | Y | HAYWARD, CA | Tenant |
| Sears, Roebuck and Company | Vice President Real Estate | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | Lease Agreement as it may be for location at 3353 Almaden Expressway, Suite 5C, San Jose, CA and all | Y | SAN JOSE, CA | Tenant |
| Sea-Tac Sweeping | | 26305 79th Pace S | | Kent | WA | 98032 | General M&R | N | N/A | Customer |
| Secure Computing | Michael Lappin | 4810 Harwood Road | | San Jose | CA | 95124 | remote access security | N | N/A | Customer |
| Serta Mattress Company | Michael Reilly | 15 Houghtaling Road | | West Coxsackie | NY | 12192 | bedding vendor | N | N/A | Customer |
| Silverdale Ridgetop LLC | Clark A. Smith, Property Manager | 735 Orbits Way | | Costa Mesa | CA | 92627 | Lease Agreement as it may be amended for location at 9572 Ridgetop Border ed NW, Suite A, | Y | SILVERDALE, WA | Tenant |
| SimVest Real Estate 2 LLC | John Taylor, Sr. Vice President | 655 Montgomery Street | Suite 1190 | San Francisco | CA | 94111 | Lease Agreement as it may be amended for location at 7224 55th Street, So. Sacramento, CA and all | Y | SO. SACRAMENTO, CA | Tenant |
| Spectra | Dan Dollack | 113 Pavonia Avenue, #630 | | Jersey City | NJ | 07410 | vision care technician's | N | N/A | Client |
| Spectrum V Management | Lisa Lough | 2699 White Road | Suite 150 | Irvine | CA | 92614 | Lease Agreement as it may be amended for location at Spectrum Crossroads, 16181 Lake Forest Drive, | Y | IRVINE, CA | Tenant |
| SPI 2121 Laurelwood LP | Gil Berkeley | 650 California Street | Suite 1288 | San Francisco | CA | 94108 | Lease Agreement as it may be amended for location at 2121 Laurelwood Road, Santa Clara, CA and all | Y | SANTA CLARA, CA | Tenant |
| SPI 2201 Daly City, LP | Gil Berkeley | 650 California Street | Suite 1288 | San Francisco | CA | 94108 | Lease Agreement as it may be amended for location at 2201 Junipero Serra Blvd., Daly City, CA and all | Y | DALY CITY, CA | Tenant |
| Sprint Nextel | Chris Whiteside | 1166 Avenue Of The Americas, 2nd Fl. | | New York | NY | 10036 | Wireless devices | N | N/A | Customer |
| Staff Management Group | Jacqueline Ferraro | 741 Hwy 5733 | | New Brunswick | NJ | 08901 | employment agency | N | N/A | Client |
| Stellar | Mary Mahring | 222 NE Monroe St. Ste 902 | | Peoria | IL | 61602 | IVR / zip code database updates | N | N/A | Customer |
| Sterling Testing Systems Inc. | Catherine Clark | 249 West 17th Street, Floor 6 | | New York | NY | 10011 | background and drug testing | N | N/A | Customer |
| Stiles Associates Ltd. | Milton Herd | 181 S. Franklin Avenue | | Franklin Square | NY | 11581 | import, customs and freight agreement | N | N/A | Client |
| Suburban Landscaping | | 75 Larkfield Rd | | East Northport | NY | 11731 | Landscaping | N | N/A | Customer |
| Sun Lakes Plaza Associates | Norman E. Schefes | 1161 Meadowbrook Road | | North Merrick | NY | 11566 | Lease Agreement as it may be amended for location at 5755 Sunrise Highway, Holbrook, NY and all | Y | HOLBROOK, NY | Tenant |
| Sun Life Retirement Services | Leanne Smith | 509 Jackson Street | | Boston | MA | 02110 | 401(k) recordkeeper | N | N/A | Client |
| Sunset Ridge Landscaping | Jerry | P.O.Box 283 | | Wood-Ridge | NJ | 07075 | Landscaping | N | N/A | Customer |
| Superior X/X | | 29 South Mall | | Plainview | NY | 11803 | woodbury data center a/c | N | N/A | Customer |
| Survex Software Services, Inc. | | 222 Forbes Road Suite 300 | | Braintree | MA | 02184 | host our web base inventory system | N | N/A | Customer |
| Symantec | Dave Mackman | 555 International Way | | Springfield | OR | 97477 | antivirus, web security, email security, spam protection | N | N/A | Customer |
| TALX | Sarah Marshall | 1850 Borman Court | | St. Louis | MO | 63146 | unemployment services | N | N/A | Client |
| TALX Corporation | Russell Braverman | 9045 La Fontana Plaza, Suite C3-164 | | Boca Raton | FL | 33434 | unemployment services | N | N/A | Customer |
| Ted T. Miller Living Trust | | 8900 SW Citizens Drive | | Wilsonville | OR | 97070 | Lease Agreement as it may be amended for location at 1073 N SE 82nd Avenue, Clackamas, OR and all | Y | CLACKAMAS, OR | Tenant |
| Tempur-Pedic | Tom Rehwinkle | 1713 Jaggie Fox Way | | Lexington | KY | 40511 | bedding vendor | N | N/A | Client |
| Tenant Maintenance | | 301 North Lilac Drive | | Minneapolis | MN | 55440 | repair and maintenance | N | N/A | Customer |
| TIAA-CREF | Asset Management | 730 Third Avenue | | New York | NY | 10017 | Lease Agreement as it may be amended for location at 1340 Harrell Street, Mira Loma, CA and all | Y | MIRA LOMA, CA | Tenant |
| Time Equities | Bibi Khan, Scott Kalish | 55 Fifth Avenue | | New York | NY | 10003 | Lease Agreement as it may be amended for location at 915 State Highway 18, East Brunswick, NJ and | Y | EAST BRUNSWICK, NJ | Tenant |
| Time Warner | Shawn Perri | 41-61 Kissena Blvd | | Flushing | NY | 11602 | Internet access | N | N/A | Customer |
| TMCI | | P.O. Box 1595 | | San Bernardino | CA | 92402 | HVAC services | N | N/A | Customer |
| Tolls Landscaping | | 7671 Woodward D | | Huntington Beach | CA | 92647 | Landscaping services | N | N/A | Customer |
| TOP 11 MP Inc | Georgia Ellis | 19 West 34th St. Suite 828, NY 10001 | | New York | NY | 10001 | Rep. for Call Center | N | N/A | Client |
| Topper Associates LLC | Tim A. Jack Braverman | 249 New Town Turnpike | | Wilton | CT | 06897 | Lease Agreement as it may be amended for location at 660 North Galleria Drive, Middletown, NY and | Y | MIDDLETOWN, NY | Tenant |
| Town Sports International | Barbara Lichtenberger | 888 Seventh Avenue | | New York | NY | 10106 | NYSC gym | N | N/A | Client |
| Toy Star | Kim Laforntaine | P.O. Box 1055 | | Silverdale | WA | 98383 | Toys | N | N/A | Customer |
| Tri Green Landscaping | | 295 Want Dr Suite H | | Sunset | CA | 94585 | Landscaping | N | N/A | Customer |
| Tuxon Plaza II LLC | | 2501 North Avenue Blvd, Suite 200 | | Oxnard | CA | 93030 | Lease Agreement as it may be amended for location at Rose Court II, 2335 Imperial Highway, Brea, CA | Y | BREA, CA | SubTenant |
| Tuxque Designs by Rocchio inc. | Blait Rocchio | P.O. Box 4137 | | Ronkonkoma | NY | 11779 | General M&R | N | N/A | Customer |
| Urban Express | Ron Scheck | 229 West 36th Street | | New York | NY | 10018 | delivery service | N | N/A | Customer |
| US Alley | | 2736 Camino Diablo, P.O. Box 8468 | | Walnut Creek | CA | 94596 | silkscreen talls | N | N/A | Customer |
| US Quality Function Services | Paul Clortes | 9929 Weekley Drive Suite 300, Houston, TX 77041 | | Houston | TX | 77041 | In Home Service | N | N/A | Customer |
| Valspar | Greg Perkins | 4999 36th Street Southeast | | Grand Rapids | MI | 49512 | OTP coverage | N | N/A | Client |
| Vanguard Direct | Bob O'Connell | 349 Eighth Avenue, 23rd Floor | | New York | NY | 10001 | provides printing services for reports for NYC office | N | N/A | Customer |
| Verizon | Mark Ringel | 90 Merrick Avenue | | East Meadow | NY | 11554 | T-1/L-13 lines + Legal for Data/phone Agreement | N | N/A | Customer |
| Vertical Industrial Park Associates | Dennis Ramer | 400 Garden City Plaza | Suite 200 | Garden City | NY | 11530 | Lease Agreement as it may be amended for location at 1 Hentai Plaza (625 Metropolitan Ave, Middle | Y | MIDDLE VILLAGE, NY | Tenant |
| Viewpoint | Eric Krupp | 4328 Federal Drive | | Greensboro | NC | 27410 | photographs services for advertising | N | N/A | Customer |
| Village Walk Retail 2 P | Arthur Pearlman | 1132 Second Street | Suite 5000 | Santa Monica | CA | 90403 | Lease Agreement as it may be amended for location at 24401 Village Walk Place, Murrieta, CA and all | Y | MURRIETA, CA | Tenant |
| Visa Merchant Agreement | William Knutson | 12655 Woodward Parkway | | Dallas | TX | 75252 | Bank card agreement through Alliance Data Systems | N | N/A | Client |
| Visual Graphics | Christina Garcia | 8045 Fullbright Ave | | Chatsworth | CA | 91311 | store repairs | N | N/A | Customer |
| Wal*Locations Poker Inc | | 1212 Deming Way, Suite 150 | | Madison | WI | 53717 | software agreement for the vending and receiving of fax messages through emails | N | N/A | Customer |
| Waterfront | Mary Shapiro | P.O. Box 273469 | | Atlanta | GA | 31194 | awards | N | N/A | Customer |

In re: PVH, Inc.
Case No. 07-13532 (REG)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
EXHIBIT G

| Counterparty Company or Individual's Name | Vendor Name | Address 1 | Address 2 | City | State | Zip | Document Name/ Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| WALLACE & WASHBURN INC | Kim Wallace | 11 Abbott Road | | Wellesley | MA | 02481 | market research | N | N/A | Client |
| Walter N. Marks | Walli Marks | 8536 Venice Boulevard | Suite 100 | Los Angeles | CA | 90034 | Lease Agreement as it may be amended for location at 8909 Venice Boulevard, West LA, CA and all | Y | WEST LA, CA | Tenant |
| Warren | Ken Sistrota | 271 Eagle St | | Brooklyn | NY | 11222 | christmas | N | N/A | Customer |
| Waterboy | n/a | P.O. Box 11235 | | Hauppauge | NY | 11788 | bottled water supplier | N | N/A | Customer |
| Welco/Cd gas | | 425 Avenue P | | Newark | NJ | 07105 | Helium | N | N/A | Customer |
| WEST INTERACTIVE CORPORATION | Kimberly Fairfield | 9223 Bedford Ave | | Omaha | NE | 68134 | Automated Outbound Delivery Confirmation Calls | N | N/A | Customer |
| WILLIAM J CONDON & SONS INC | William Condon | 700 New York Ave, Suite D, Huntington, NY 11743 | | Huntington | NY | 11743 | In-House Service | N | N/A | Customer |
| Webb/ Anaheim LLC | Kathleen Duffy, The Property Mgmnt | 11 Corporate Plaza | Suite 100 | Newport Beach | CA | 92660 | Lease Agreement as it may amended for location at 1000 South Tustin Avenue, Anaheim, CA and all | Y | ANAHEIM, CA | Tenant |
| World Financial Network National Bank | | 800 Techcenter Drive | | Gahanna | OH | 43230 | credit card processor | N | N/A | Client |
| Yankee Exterminating | Bill Jessup | P.O. Box 141 | | West Hempstead | NY | 11552 | Woodbury exterminating | N | N/A | Customer |

C:\Documents and Settings\jp0030753\Local Settings\Temp\wz132e\Chapter 11 SOAL form - 12 20 v4.xls

In re: PLVTZ, Inc.
Case No. 07-13532 (REG)

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable
on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property
states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this
schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the
commencement of this case.

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLVTZ Holdings II, LLC<br>c/o Prentice Capital Management, LP<br>623 Fifth Avenue, 32nd Floor<br>New York, NY 10022 | General Electric Capital Corporation<br>201 Merritt 7 Parkway<br>Norwalk, CT 06851 |

SOAL H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: PLVTZ, Inc.
Case no: 07-13532

# DECLARATION CONCERNING DEBTOR'S STATEMENTS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Kathleen Guinnessey,  Chief Financial Officer of PLVTZ., Inc., named as the debtor in this case, declare under penalty of perjury that I have read the forgoing Schedules of Assets and Liabilities, consisting of 122 sheets, and that it is true and correct to the best of my knowledge, information, and belief.

Although every reasonable effort has been to make the Schedules of Assets and Liabilities accurate and complete, because of the magnitude and complexity of the task, inadverent errors or omissions may exist.

| /s/ Kathleen Guinnessey | December 21, 2007 |
| --- | --- |
| Signature | Date |

*The penalties for making a false statement of concealing property is a fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. Secs. 152 and 3571.*

Declaration Page